Douglas L. Johnson (SBN 209216)
Frank R. Trechsel (SBN 312199)
Hunter S. Litterio (SBN 358806)
**JOHNSON & JOHNSON LLP**
439 North Canon Drive, Suite 200
Beverly Hills, California 90210
Telephone:   (310) 975-1080
Facsimile:   (310) 975-1095
Email:       djohnson@jjllplaw.com
             ftrechsel@jjllplaw.com
             hlitterio@jjllplaw.com

*Attorneys for Plaintiff*

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| ODISA GLOBAL MUSIC, LLC, a California limited liability company,<br><br>Plaintiff,<br><br>vs.<br><br>THE MUSIC DISTRIBUTION, LLC, a California limited liability company; INGENIERO JESSE HERNÁNDEZ NEGRETE aka JESSE HERNANDEZ, an individual; and DOES 1 through 10, inclusive,<br><br>Defendant. | CASE NO.: 2:26-cv-5323<br><br>**COMPLAINT FOR:**<br><br>1. **DIRECT COPYRIGHT INFRINGEMENT (17 U.S.C. § 501);**<br>2. **CONTRIBUTORY COPYRIGHT INFRINGEMENT;**<br>3. **VICARIOUS COPYRIGHT INFRINGEMENT; AND**<br>4. **VIOLATION OF THE DIGITAL MILLENNIUM COPYRIGHT ACT (17 U.S.C. § 1202)**<br><br>**DEMAND FOR JURY TRIAL** |

Plaintiff Odisa Global Music, LLC ("Odisa"), by and through their undersigned attorneys, bring this Complaint against The Music Distribution, LLC ("TMD"), Ingeniero Jesse Hernández Negrete aka Jesse Hernandez ("Hernandez"), and Does 1 through 10, upon knowledge and belief as to themselves and as to all other matters upon information and belief of their undersigned attorneys. With respect to facts alleged herein on information and belief, Plaintiff and its undersigned attorneys are informed and believe that those facts are likely to have evidentiary support after a reasonable opportunity for further investigation or discovery, because, among other reasons, evidence to support those facts is in Defendants' possession.

**NATURE OF THE ACTION**

1.   This is an action for copyright infringement and violation of the Digital Millennium Copyright Act ("DMCA") arising from Defendants' systematic and deliberately concealed exploitation of 646 copyrighted sound recordings (the "Sound Recordings") owned exclusively by Puma.

2.   Puma Music S.A. de C.V. ("Puma"),  is a Mexican record label and the exclusive owner of all right, title, and interest in and to the Sound Recordings performed by four recording artists: Conjunto Mar Azul, La Luz Roja de San Marcos, Organización Apache 16, and Los Magallones (collectively, the "Bands"). Puma's rights derive from valid and binding recording and purchase agreements originally entered into by Puma's predecessor-in-interest, Audio Digital Puma S.A. de C.V. ("Audio"), and subsequently assigned to Puma in 2016. Puma subsequently transferred all rights in the copyrighted works at issue to Odisa.

3.   The Sound Recordings were first published in Mexico and internationally. Mexico is a member country of the Berne Convention for the Protection of Literary and Artistic Works, and the Sound Recordings are therefore entitled to copyright protection in the United States by operation of 17 U.S.C. §

104(b)(2) without the need for United States copyright registration as a condition of suit. *See* 17 U.S.C. § 411(a). Plaintiff seeks actual damages and Defendants' profits under 17 U.S.C. § 504(b), together with injunctive relief and all other available remedies.

4. Defendants, without authorization from Puma, reproduced, distributed, publicly performed by digital audio transmission, and monetized all 646 Sound Recordings across numerous digital streaming and distribution platforms—including YouTube, Spotify, Apple Music, TikTok, Instagram, and Pandora—over a period of years, retaining revenues to which they had no entitlement and displacing royalties, licensing fees, and platform revenues that would otherwise have accrued to Puma.

5. When Puma discovered the infringement and submitted DMCA copyright takedown notices, the platforms removed the infringing uploads. Rather than comply with the law, Defendants deliberately re-uploaded the same Sound Recordings under intentionally altered titles and new cover artwork to evade detection, and in doing so affixed false copyright management information in knowing violation of 17 U.S.C. § 1202(a).

6. Through this action, Plaintiff seeks to stop Defendants' illegal conduct and obtain permanent injunctive relief, actual damages, disgorgement of Defendants' profits, DMCA damages, and all other available remedies.

## THE PARTIES

7. Plaintiff Odisa Global Music, LLC ("Odisa") is a limited liability company organized under the laws of California, with its principal place of business in Los Angeles, California. Odisa is a record label and the exclusive owner of all right, title, and interest in and to the Sound Recordings identified in Exhibit A hereto, including all copyrights therein.

8. Defendant The Music Distribution, LLC ("TMD" or "Distributor") is,

3

COMPLAINT

on information and belief, a limited liability company organized under the laws of California, with its principal place of business at 742 E. 90th Street, Los Angeles, California 90002. At all relevant times, TMD has been engaged in the business of distributing musical recordings in the United States through digital platforms and streaming services.

9.     Defendant Ingeniero Jesse Hernández Negrete, also known as Jesse Hernandez ("Hernandez"), is an individual who, on information and belief, resides in Texas. Hernandez is, on information and belief, a principal and controlling officer of TMD who personally directed, authorized, and participated in the infringing conduct alleged herein.

10.     Plaintiff is informed and believes, and on that basis alleges, that at all relevant times there existed, and continues to exist, such a unity of interest and ownership between Hernandez and TMD that any individuality and separateness between them has ceased to exist. Adherence to the fiction of the separate existence of TMD as an entity distinct from Hernandez would, under the circumstances set forth herein, sanction fraud, promote injustice, and permit Hernandez to use the corporate form as a shield against personal liability for the willful and intentional wrongs alleged herein.

11.     Plaintiff is informed and believes, and on that basis alleges, that the alter ego relationship between Hernandez and TMD is established by facts including, without limitation, the following:

(a) Hernandez is and at all relevant times has been the dominant owner, officer, director, and/or controlling principal of TMD, and has exercised complete dominion and control over TMD's operations, finances, and decision-making, including with respect to the infringing conduct alleged herein;

(b) Hernandez has used TMD as a mere instrumentality or conduit

through which to carry on his personal business activities, including the unauthorized reproduction, distribution, and monetization of the Sound Recordings, in such a manner that TMD has no independent will or existence apart from Hernandez;

(c) On information and belief, Hernandez has commingled personal and corporate funds and assets, treating TMD's revenues, including the streaming royalties and advertising proceeds derived from the infringing exploitation of the Sound Recordings, as his own personal funds, without maintaining adequate separation between personal and business accounts;

(d) On information and belief, Hernandez has failed to observe basic corporate formalities in the operation of TMD, including with respect to the maintenance of separate records, the holding of required meetings, and the proper authorization of corporate acts;

(e) On information and belief, TMD is, and at relevant times has been, inadequately capitalized relative to the scope of its business activities and the liabilities it has incurred through the infringing conduct alleged herein, such that recognition of TMD as a separate entity would leave Plaintiff without an adequate remedy;

(f) Hernandez personally directed, authorized, and participated in each of the infringing acts alleged herein, including personally communicating with Puma and Odisa's principal regarding the infringement, personally directing the re-upload of the Sound Recordings under altered titles following DMCA takedowns, and personally instructing TMD personnel to continue distributing the Sound Recordings on the platforms; and

(g) Hernandez has used TMD as a device to insulate himself from personal liability for knowing and intentional violations of federal copyright law, and recognition of the corporate form under these circumstances would

COMPLAINT

sanction that fraud and promote injustice.

12. By reason of the foregoing, TMD is the alter ego of Hernandez, and Hernandez is personally liable for all obligations, liabilities, and damages of TMD alleged herein, jointly and severally. All references to "Defendants" herein encompass both TMD and Hernandez individually and in his capacity as alter ego of TMD.

13. The true names and capacities, whether individual, corporate, associate, or otherwise, of defendants sued herein as Does 1 through 10, inclusive, are unknown to Plaintiff, which sue such defendants by fictitious names. Plaintiff will seek leave to amend this Complaint to allege their true names and capacities when they have been ascertained. Plaintiff is informed and believes, and on that basis avers, that the fictitiously named defendants were responsible in some manner for the occurrences herein alleged, and that Plaintiff's injuries were proximately caused by their conduct.

14. Plaintiff is informed and believes, and on that basis avers, that at all times mentioned in this Complaint, all defendants, including Does 1 through 10, were the agents, servants, and employees of their co-defendants, and in doing the things hereinafter alleged, were acting within the course and scope of their authority as those agents, servants, and employees, and with the permission and consent of their co-defendants. Throughout this Complaint, TMD, Hernandez, and Does 1 through 10 are sometimes referred to collectively as "Defendants."

## JURISDICTION AND VENUE

15. Subject matter jurisdiction is appropriate to this Court under 28 U.S.C. §§ 1331 and 1338 because this action arises under the Copyright Laws of the United States (17 U.S.C. §§ 101 et seq.).

16. This Court has personal jurisdiction over Defendants because Defendants' conduct causing injury to Plaintiff and their intellectual property

6

COMPLAINT

occurred within the State of California through exploitation of the Subject Works on YouTube, a California-based company, accessible to California-based consumers. Additionally, Defendants: (a) regularly do business or solicits business in the State of California, (b) engage in a persistent course of conduct in the State of California, (c) derive substantial revenue from consumers located in the State of California, (d) expect or should reasonably expect their acts to have consequences in the State of California, and (e) derive substantial revenue from interstate commerce. Further, this Court has personal jurisdiction over Defendants in that Defendants reside in and maintain their principal place of business in Los Angeles, California.

17.　Venue is appropriate under 28 U.S.C. §§ 1391(b) and 1400(a) because Defendants reside in this District, a substantial part of the events giving rise to the claims occurred herein, and Defendants' actions caused injury herein.

## FACTUAL ALLEGATIONS

### A. Odisa's Ownership of the Sound Recordings

18.　Audio Digital Puma S.A. de C.V. ("Audio") originally acquired the Sound Recordings pursuant to valid and binding recording and purchase agreements (the "Agreements") with the Bands: (a) a recording agreement with Conjunto Mar Azul dated 1999, pursuant to which Audio acquired exclusive ownership of the master sound recordings recorded thereunder; (b) a recording agreement with La Luz Roja de San Marcos dated 2000, pursuant to which Audio acquired exclusive ownership of the master sound recordings recorded thereunder; (c) a purchase agreement dated 1999 for Organización Apache 16's master recordings for the world, excluding the United States and Puerto Rico, with U.S. and Puerto Rico rights transferred to Puma in 2004; and (d) a performance agreement and assignment of rights with Los Magallones dated May 26, 2004 pursuant to which Audio acquired exclusive ownership of the master sound

recordings recorded thereunder; and (e) a recording agreement dated October 2, 1989 with the group San Marcos Tropical pursuant to which Audio acquired exclusive ownership of the master sound recordings recorded thereunder.

19.    Audio granted, assigned, and transferred to Puma all rights, title, and interest in and to the Sound Recordings, including all copyright interests therein. Subsequently, Puma assigned those rights to Odisa. As a result, Odisa became and remains the exclusive owner of all right, title, and interest in and to the Sound Recordings, including the exclusive rights enumerated in 17 U.S.C. §§ 106 and 114.

20.    Puma registered the copyrights in the Sound Recordings in Mexico. The Sound Recordings were first published in Mexico and internationally. Pursuant to the Berne Convention and 17 U.S.C. § 104(b)(2), the Sound Recordings are entitled to full copyright protection under United States law. Because the Sound Recordings are works of foreign origin within the meaning of 17 U.S.C. § 411(a), United States copyright registration is not a prerequisite to the maintenance of this action.

21.    Odisa's copyrights in the Sound Recordings are valid and subsisting. Odisa is the sole party with authority to license, distribute, or otherwise exploit the Sound Recordings in the United States. The 646 Sound Recordings are identified with specificity, including associated YouTube and Spotify URLs for each infringing upload, in Exhibit A hereto.

**B. Defendants' Unauthorized Exploitation of the Sound Recordings**

22.    Defendants, without the knowledge, consent, license, or authorization of Odisa, reproduced, distributed, publicly performed by means of digital audio transmission, displayed, promoted, and monetized the Sound Recordings in the United States, in direct violation of Odisa's exclusive rights under 17 U.S.C. § 106. Defendants had no license or authorization from Odisa to exploit the Sound

8
COMPLAINT

Recordings in any manner.

23. Defendants exploited all 646 Sound Recordings on digital streaming and distribution platforms including, without limitation, YouTube, Spotify, Apple Music, TikTok, Instagram, Pandora, Deezer, iTunes, SoundCloud, YouTube Music, Napster, iHeartRadio, Shazam, Yandex Music, and Claro Musica, as further detailed in Exhibit A hereto. Defendants reproduced the Sound Recordings as digital files, distributed those files to end users via downloads and streaming, and received monetary compensation from the platforms in the form of advertising revenue, streaming royalties, and related monetization proceeds. Defendants had no entitlement or right to any of the revenues described and displaced the revenues that would otherwise have accrued to Odisa.

24. At all relevant times, Hernandez had the right and ability to supervise, direct, and control TMD's infringing activities, including the ability to prevent or stop the unauthorized upload, distribution, and monetization of the Sound Recordings on the platforms at any time. Hernandez exercised that control by personally directing the operations of TMD and by personally authorizing and overseeing the uploading and distribution of the Sound Recordings, as further described herein. Hernandez derived a direct financial benefit from TMD's infringing activities through his ownership and control of TMD and his receipt of revenues and profits generated by the infringing exploitation of the Sound Recordings.

25. Approximately two years prior to the filing of this Complaint, Edson Rivelino Pérez Salas ("Mr. Pérez"), a principal of both Puma and Odisa, provided Defendant Hernandez with actual, direct notice that TMD was infringing Odisa's copyrights in the Sound Recordings. Rather than cease the infringing activity or engage in good-faith settlement discussions, Hernandez rebuffed Mr. Pérez's outreach and Defendants knowingly continued to infringe Odisa's copyrights.

COMPLAINT

26. Thereafter, Odisa submitted DMCA copyright takedown notices to the platforms on which Defendants were distributing the Sound Recordings. In each instance, the platforms acknowledged Odisa's ownership of the Sound Recordings and removed the infringing content. Defendants did not object to any of the DMCA takedown notices, nor did Defendants provide any platform with any evidence of ownership or authorization.

27. Undeterred, Defendants deliberately re-uploaded the same Sound Recordings to the same platforms with intentionally altered titles and new cover artwork, in a transparent attempt to bypass Odisa's DMCA enforcement efforts and continue profiting from their unlicensed exploitation of Odisa's property. Defendants' retitling and re-uploading conduct demonstrates that they acted with full knowledge that they lacked any right to exploit the Sound Recordings.

28. Defendants received formal cease and desist letters from Plaintiff's counsel, including on December 19, 2025, demanding immediate removal of all infringing content, written accounting, evidence preservation, and resolution of the matter. Defendants failed and refused to comply.

**C. Defendants' False Copyright Management Information**

29. In connection with the re-uploaded Sound Recordings, Defendants affixed and distributed false copyright management information within the meaning of 17 U.S.C. § 1202(c), including by substituting altered song titles and new cover artwork that falsely attributed the Sound Recordings to Defendants as their source, and by omitting or replacing Odisa or Puma's identifying information as the rights holder.

30. Defendants carried out the foregoing with full knowledge of Odisa's rights and with the intent to induce, enable, facilitate, and conceal their ongoing infringement of Odisa's copyrights, in violation of 17 U.S.C. § 1202(a)(1) and (2).

///

## FIRST CAUSE OF ACTION

### (Direct Copyright Infringement)

### (17 U.S.C. § 501 — Against All Defendants)

31.     Plaintiff hereby incorporates the allegations set forth above in Paragraphs 1 through 30 as though fully set forth herein.

32.     Odisa is the proprietor of all rights, title, and interest in and to the copyrights in the 646 Sound Recordings identified in Exhibit A hereto. The Sound Recordings are works of foreign origin protected under the Berne Convention and 17 U.S.C. § 104(b)(2).

33.     Without Odisa's authorization, license, or consent, Defendants reproduced, publicly distributed, and digitally publicly performed the Sound Recordings through digital streaming and distribution platforms, thereby infringing Odisa's exclusive rights under the Copyright Act, 17 U.S.C. §§ 106, 501. Each unauthorized reproduction, public distribution, and/or digital public performance of any Sound Recording constitutes a separate and distinct act of infringement.

34.     As a direct and immediate result of the Defendants' infringement, Odisa has suffered and continues to suffer significant actual damages, including lost licensing fees, royalties, and platform revenues that would have otherwise accrued to Odisa. Odisa is also entitled to recover all profits of the Defendants attributable to the infringement that were not included in the calculation of actual damages, pursuant to 17 U.S.C. § 504(b). The full extent of the Defendants' infringing revenues—such as streaming royalties, advertising proceeds, and distribution payments collected across all platforms listed in Exhibit A during the entire period of infringement—will be determined through discovery and proven at trial.

35.     Defendants are causing, and unless enjoined by this Court will continue to cause, Plaintiff irreparable harm for which they have no adequate remedy at law. Plaintiff is entitled to a permanent injunction under 17 U.S.C. § 502

COMPLAINT

prohibiting the continued infringement of the Sound Recordings, and an order under 17 U.S.C. § 503 directing the impoundment and destruction of all infringing copies in Defendants' possession.

## SECOND CLAIM FOR RELIEF

### (Contributory Copyright Infringement)

### (Against All Defendants)

36.     Plaintiff hereby incorporates the allegations set forth above in Paragraphs 1 through 35 as though fully set forth herein.

37.     Odisa is the proprietor of all rights, title, and interest in and to the copyrights in the Sound Recordings.

38.     The defendants had actual knowledge of the direct infringement of the Sound Recordings alleged here. Their knowledge is proven through, among other things: (a) direct notice from Odisa's principal, Mr. Pérez; (b) Odisa's DMCA takedown notices, which the platforms responded to by removing the infringing content; (c) formal cease and desist letters from the Plaintiff's counsel; and (d) the defendants' own actions in re-uploading the Sound Recordings under different titles after the takedowns, which shows their awareness of the infringement.

39.     With such knowledge, Defendants significantly contributed to, induced, and participated in the infringing use of the Sound Recordings by, among other actions, personally directing and authorizing the upload, re-upload, distribution, and monetization of the Sound Recordings across the platforms listed in Exhibit A, as well as by overseeing the continued distribution of the Sound Recordings after receiving actual notice of infringement.

40.     As a direct and immediate result of Defendants' contributory infringement, Plaintiff is entitled to recover actual damages and all profits of Defendants attributable to the infringement, pursuant to 17 U.S.C. § 504(b), in an amount to be proven at trial.

41. Defendants are causing, and unless enjoined by this Court will continue to cause, Plaintiff irreparable harm. Plaintiff is entitled to a permanent injunction under 17 U.S.C. § 502 prohibiting the ongoing contributory infringement of the Sound Recordings, and an order under 17 U.S.C. § 503 for the seizure and destruction of all infringing copies.

## THIRD CLAIM FOR RELIEF

### (Vicarious Copyright Infringement)

### (Against All Defendants)

42. Plaintiff hereby incorporate the allegations set forth above in Paragraphs 1 through 41 as though fully set forth herein.

43. Odisa is the proprietor of all rights, title, and interest in and to the copyrights in the Sound Recordings.

44. At all relevant times, Defendants had the right and ability to supervise and control the infringing activities alleged herein. Specifically: (a) TMD, as the entity responsible for uploading, distributing, and monetizing the Sound Recordings on the platforms, had the right and ability at all times to remove, disable, or decline to distribute the Sound Recordings and to prevent or terminate the infringing activity; and (b) Hernandez, as the sole or dominant owner and controlling principal of TMD, had the right and ability to supervise and direct all of TMD's infringing conduct, to halt the unauthorized distribution of the Sound Recordings at any time, and to ensure TMD's compliance with the Copyright Act. Defendants exercised this supervisory control by personally overseeing TMD's distribution operations, including by directing the re-upload of the Sound Recordings under altered titles following Odisa's DMCA takedowns.

45. At all relevant times, the Defendants received a direct financial benefit from the infringing activity. TMD collected streaming royalties, advertising revenues, and distribution payments from platforms for exploiting the Sound

13

COMPLAINT

Recordings, revenues generated directly by the infringing content. Hernandez gained a direct financial benefit from TMD's infringing revenues through his ownership and control of TMD. The infringing Sound Recordings served as an attraction to the Defendants' distribution catalog, drawing platform relationships and creating monetization opportunities that benefited the Defendants commercially.

46.     Defendants' right and ability to supervise the infringing activity and their direct financial interest therein establish vicarious liability for all acts of direct infringement alleged herein, regardless of Defendants' knowledge of the specific infringing acts.

47.     As a direct and proximate result of Defendants' vicarious infringement, Plaintiff is entitled to recover actual damages and all profits of Defendants attributable to the infringement pursuant to 17 U.S.C. § 504(b), in an amount to be proven at trial.

48.     Defendants are causing, and unless enjoined by this Court will continue to cause, Plaintiff irreparable harm. Plaintiff is entitled to a permanent injunction under 17 U.S.C. § 502 prohibiting the continued vicarious infringement of the Sound Recordings, and an order under 17 U.S.C. § 503 for impoundment and destruction of all infringing copies.

**FOURTH CLAIM FOR RELIEF**

**(Violation of the Digital Millennium Copyright Act)**

**(17 U.S.C. § 1202 — Against All Defendants)**

49.     Plaintiff hereby incorporates the allegations set forth above in Paragraphs 1 through 48 as though fully set forth herein.

50.     The altered song titles and new cover artwork affixed by Defendants to the re-uploaded Sound Recordings constitute "copyright management information" as defined in 17 U.S.C. § 1202(c), in that they identify and purport to identify the

14

COMPLAINT

title of the work and the source from which it originates.

51.     Defendants, without the authority of Odisa, intentionally provided, affixed, and distributed false copyright management information in connection with the Sound Recordings by substituting altered titles and new cover art that falsely attributed the Sound Recordings to Defendants as their source and removed or replaced Odisa's identifying information as the exclusive rights holder, in violation of 17 U.S.C. § 1202(a)(1) and (2). Defendants carried out the foregoing with the intent to induce, enable, facilitate, and conceal their ongoing infringement of Odisa's copyrights.

52.     Defendants' provision and distribution of false copyright management information was intentional and executed with full knowledge of Odisa's rights under copyright law.

53.     Pursuant to 17 U.S.C. § 1203(c), Plaintiff is entitled to recover their actual damages and any profits of Defendants attributable to the foregoing violations, or at Plaintiff's election, statutory damages of not less than $2,500 nor more than $25,000 per violation.

54.     Plaintiff is entitled to recover costs and attorneys' fees from Defendants pursuant to 17 U.S.C. § 1203(b)(4) and (5).

55.     Defendants' violations of 17 U.S.C. § 1202(a)(1) and (2) have caused irreparable injury and, unless restrained by this Court, will continue to cause irreparable injury to Plaintiff not fully compensable in monetary damages. Pursuant to 17 U.S.C. § 1203(b)(1), Plaintiff is entitled to a permanent injunction enjoining Defendants from further violations.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for judgment as follows:

**On the First Claim for Direct Copyright Infringement:**

1. For an award of Odisa's actual damages suffered as a result of Defendants'

infringement, together with all profits of Defendants attributable to the infringement and not taken into account in computing actual damages, pursuant to 17 U.S.C. § 504(b), in an amount to be proven at trial; and

2. For a permanent injunction under 17 U.S.C. § 502 prohibiting the continued infringement of the Sound Recordings, and an order under 17 U.S.C. § 503 directing the impoundment and destruction of all infringing copies in Defendants' possession, custody, or control.

**On the Second Claim for Contributory Copyright Infringement:**

1. For an award of actual damages and disgorgement of all profits of Defendants attributable to their contributory infringement pursuant to 17 U.S.C. § 504(b), in an amount to be proven at trial; and

2. For a permanent injunction under 17 U.S.C. § 502 prohibiting the continued contributory infringement of the Sound Recordings.

**On the Third Claim for Vicarious Copyright Infringement:**

1. For an award of actual damages and disgorgement of all profits of Defendants attributable to their vicarious infringement pursuant to 17 U.S.C. § 504(b), in an amount to be proven at trial; and

2. For a permanent injunction under 17 U.S.C. § 502 prohibiting Defendants' continued vicarious infringement of the Sound Recordings.

**On the Fourth Claim for Violation of the Digital Millennium Copyright Act:**

1. For an award of actual damages and all profits of Defendants attributable to their violations of 17 U.S.C. § 1202, or at Plaintiff's election, statutory damages of not less than $2,500 nor more than $25,000 per violation, pursuant to 17 U.S.C. § 1203(c);

2. For a permanent injunction under 17 U.S.C. § 1203(b)(1) prohibiting further violations of 17 U.S.C. § 1202(a)(1) and (2); and

3. For costs and attorneys' fees pursuant to 17 U.S.C. § 1203(b)(4) and (5).

**On All Claims for Relief:**

1. For a declaration that Odisa is the exclusive owner of the copyrights in and to the 646 Sound Recordings identified in Exhibit A;

2. For prejudgment interest at the legal rate; and

3. For such other and further relief as the Court deems just and proper.

Dated:  May 18, 2026                             **JOHNSON & JOHNSON LLP**

                                    By   */s/ Frank R. Trechsel*
                                         Douglas L. Johnson
                                         Frank R. Trechsel
                                         Hunter S. Litterio
                                         *Attorneys for Plaintiff*

## **DEMAND FOR JURY TRIAL**

Plaintiff hereby demands a trial by jury.

Dated: May 18, 2026

**JOHNSON & JOHNSON LLP**

By    */s/ Frank R. Trechsel*

Douglas L. Johnson
Frank R. Trechsel
Hunter S. Litterio
*Attorneys for Plaintiff*

18
COMPLAINT

# EXHIBIT A

## Catalog of Copyrighted Works at Issue

## PART I: LA LUZ ROJA DE SAN MARCOS

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 1 | LA BRUJITA | https://www.youtube.com/watch?v=g0S20J2eR5w | https://open.spotify.com/search/LA%20BRUJITA |
| 2 | SACUDETE | https://www.youtube.com/watch?v=FSOF-b_-3eI | https://open.spotify.com/search/SACUDETE |
| 3 | HUEVO SIN SAL | https://www.youtube.com/watch?v=88BIhlQD7mo | https://open.spotify.com/search/HUEVO%20SIN%20SAL |
| 4 | EL MECATE | https://www.youtube.com/watch?v=eanTD0JyHEE | https://open.spotify.com/search/EL%20MECATE |
| 5 | APARTAMENTO 3 | https://www.youtube.com/watch?v=GVAzumwmARI | https://open.spotify.com/search/APARTAMENTO%203 |
| 6 | ANA LAURA | https://www.youtube.com/watch?v=fRYWHF9ATl8 | https://open.spotify.com/search/ANA%20LAURA |
| 7 | AMOR DE FANTASIA | https://www.youtube.com/watch?v=IvZMiwlTHSQ | https://open.spotify.com/search/AMOR%20DE%20FANTASIA |
| 8 | LA BURRA TUERTA | https://www.youtube.com/watch?v=hSWSoNlmej8 | https://open.spotify.com/search/LA%20BURRA%20TUERTA |
| 9 | COQUITO DE AGUA | https://www.youtube.com/watch?v=VFKx_j5_0g8 | https://open.spotify.com/search/COQUITO%20DE%20AGUA |
| 10 | RITMO DE COLOMBIA | https://www.youtube.com/watch?v=xBlqiQsUwxA | https://open.spotify.com/search/RITMO%20DE%20COLOMBIA |
| 11 | LA CUMBIA SAMPUESANA / EL MONITO BAILARIN | https://www.youtube.com/watch?v=vfYq5YiDPL4 | https://open.spotify.com/search/LA%20CUMBIA%20SAMPUESANA |
| 12 | LA ESPINITA | https://www.youtube.com/watch?v=y09cUaRRbsM | https://open.spotify.com/search/LA%20ESPINITA |
| 13 | MI CAFETAL | https://www.youtube.com/watch?v=cN5C8tSG7es | https://open.spotify.com/search/MI%20CAFETAL |
| 14 | SI, SI, SI | https://www.youtube.com/watch?v=3VOgdlcFLAY | https://open.spotify.com/search/SI%2C%20SI%2C%20SI |
| 15 | A PUNTA DE COPAS | https://www.youtube.com/watch?v=OlpHp-nOGcw | https://open.spotify.com/search/A%20PUNTA%20DE%20COPAS |
| 16 | EL LA ENGAÑO | https://www.youtube.com/watch?v=I3v6HyuBepo | https://open.spotify.com/search/EL%20LA%20ENGA%C3%91O |
| 17 | ME VIERON LLORANDO | https://www.youtube.com/watch?v=AS0MbRRx7so | https://open.spotify.com/search/ME%20VIERON%20LLORANDO |
| 18 | RIO CRECIDO | https://www.youtube.com/watch?v=0VptZWZ_Nvw | https://open.spotify.com/search/RIO%20CRECIDO |
| 19 | TU ERES | https://www.youtube.com/watch?v=WH6RxX5gP2k | https://open.spotify.com/search/TU%20ERES |
| 20 | FLOR DE LA SABANA | https://www.youtube.com/watch?v=6yav0LxGUKI | https://open.spotify.com/search/FLOR%20DE%20LA%20SABANA |

19

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 21 | MOMENTOS DE AMOR | https://www.youtube.com/watch?v=BDybzS1NuZA | https://open.spotify.com/search/MOMENTOS%20DE%20AMOR |
| 22 | MI GRAN AMIGO | https://www.youtube.com/watch?v=vCgC1gRDfKs | https://open.spotify.com/search/MI%20GRAN%20AMIGO |
| 23 | RIO BADILLO | https://www.youtube.com/watch?v=zr-tsbl8vIw | https://open.spotify.com/search/RIO%20BADILLO |
| 24 | EL TORO BALAY | https://www.youtube.com/watch?v=Qwz-Gf9rukQ | https://open.spotify.com/search/EL%20TORO%20BALAY |
| 25 | MIENTELE | https://www.youtube.com/watch?v=S5tnOJfn-44 | https://open.spotify.com/search/MIENTELE |
| 26 | EL ULTIMO BESO | https://www.youtube.com/watch?v=KDapXsEkWuo | https://open.spotify.com/search/EL%20ULTIMO%20BESO |
| 27 | NO LLORES | https://www.youtube.com/watch?v=m2dtibl39O4 | https://open.spotify.com/search/NO%20LLORES |
| 28 | POR FIN CAYO MERCEDES | https://www.youtube.com/watch?v=4n3ZBGuFLNo | https://open.spotify.com/search/POR%20FIN%20CAYO%20MERCEDES |
| 29 | EL MORENO | https://www.youtube.com/watch?v=jGb6K4aOzyg | https://open.spotify.com/search/EL%20MORENO |
| 30 | EL LA ENGAÑO | https://www.youtube.com/watch?v=nCbWSSXwGME | https://open.spotify.com/search/EL%20LA%20ENGA%C3%91O |
| 31 | LA DANZA DE LA CHIVA | https://www.youtube.com/watch?v=OUPClnTqsYg | https://open.spotify.com/search/LA%20DANZA%20DE%20LA%20CHIVA |
| 32 | ESTOY DECIDIDO | https://www.youtube.com/watch?v=ypqb65Q_ilg | https://open.spotify.com/search/ESTOY%20DECIDIDO |
| 33 | LOS LLANOS | https://www.youtube.com/watch?v=sYKn-oJRaG4 | https://open.spotify.com/search/LOS%20LLANOS |
| 34 | NIDO DE AMOR | https://www.youtube.com/watch?v=JA5byqQiyPU | https://open.spotify.com/search/NIDO%20DE%20AMOR |
| 35 | SEGURO QUE SI | https://www.youtube.com/watch?v=aUuYky2dH-g | https://open.spotify.com/search/SEGURO%20QUE%20SI |
| 36 | TOMANDO EN CANTINAS | https://www.youtube.com/watch?v=v73ywDHogiM | https://open.spotify.com/search/TOMANDO%20EN%20CANTINAS |
| 37 | AHÍ VIENE MUJER CAMINANDO | https://www.youtube.com/watch?v=yhcTCQP-jSc | https://open.spotify.com/search/AH%C3%8D%20VIENE%20MUJER%20CAMINANDO |
| 38 | COCORO GALLO | https://www.youtube.com/watch?v=yF6ERmBGMvU | https://open.spotify.com/search/COCORO%20GALLO |
| 39 | CHOLA | https://www.youtube.com/watch?v=4H6d7wkpHzE | https://open.spotify.com/search/CHOLA |
| 40 | DON GABRIEL | https://www.youtube.com/watch?v=U_z7-80W7vY | https://open.spotify.com/search/DON%20GABRIEL |
| 41 | EL CIGARILLO DE ELENA | https://www.youtube.com/watch?v=oztYQ3kfdeY | https://open.spotify.com/search/EL%20CIGARILLO%20DE%20ELENA |
| 42 | EL GUAYABO ETERNO | https://www.youtube.com/watch?v=Ti3XdGgO4S4 | https://open.spotify.com/search/EL%20GUAYABO%20ETERNO |
| 43 | EL PALITO DE MALAMBO | https://www.youtube.com/watch?v=bQIrgpy63d8 | https://open.spotify.com/search/EL%20PALITO%20DE%20MALAMBO |

20

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|-----|-------|-------------|-------------|
| 44 | LA CAMA DE GUAYACAN | https://www.youtube.com/watch?v=5cBUS8vCEwc | https://open.spotify.com/search/LA%20CAMA%20DE%20GUAYACAN |
| 45 | LA ENGREIDA | https://www.youtube.com/watch?v=iKpnM7NVS4Y | https://open.spotify.com/search/LA%20ENGREIDA |
| 46 | LA MATURANGA | https://www.youtube.com/watch?v=m0FiCUKhEbQ | https://open.spotify.com/search/LA%20MATURANGA |
| 47 | LA NEGRA SARAMULLA | https://www.youtube.com/watch?v=NWRCvQ8ih-c | https://open.spotify.com/search/LA%20NEGRA%20SARAMULLA |
| 48 | LINDA ACAPULQUEÑA | https://www.youtube.com/watch?v=hwlJZP985cE | https://open.spotify.com/search/LINDA%20ACAPULQUE%C3%91A |
| 49 | AMOR VERDADERO | https://www.youtube.com/watch?v=YEey6PVz3FE | https://open.spotify.com/search/AMOR%20VERDADERO |
| 50 | ME VOY PAL SALTO | https://www.youtube.com/watch?v=yUDKV-5vZxg | https://open.spotify.com/search/ME%20VOY%20PAL%20SALTO |
| 51 | CUMBIA PARA MEXICO | https://www.youtube.com/watch?v=UpJ4fnHfaSE | https://open.spotify.com/search/CUMBIA%20PARA%20MEXICO |
| 52 | EL MECATE | https://www.youtube.com/watch?v=r59b3hg5AAg | https://open.spotify.com/search/EL%20MECATE |
| 53 | NO LLORES | https://www.youtube.com/watch?v=bMEXidOsG58 | https://open.spotify.com/search/NO%20LLORES |
| 54 | SOMBRA NEGRA | https://www.youtube.com/watch?v=BQLjLGtWVBI | https://open.spotify.com/search/SOMBRA%20NEGRA |
| 55 | POR FIN CAYO MERCEDES | https://www.youtube.com/watch?v=mDJLdOojg4s | https://open.spotify.com/search/POR%20FIN%20CAYO%20MERCEDES |
| 56 | LA ESPINITA | https://www.youtube.com/watch?v=CcKrT-35HlQ | https://open.spotify.com/search/LA%20ESPINITA |
| 57 | MI CAFETAL | https://www.youtube.com/watch?v=oCfPjSgWkUY | https://open.spotify.com/search/MI%20CAFETAL |
| 58 | SI SI SI | https://www.youtube.com/watch?v=ScYdLNClKOM | https://open.spotify.com/search/SI%20SI%20SI |
| 59 | A PUNTA DE COPAS | https://www.youtube.com/watch?v=1frbrFuOVSk | https://open.spotify.com/search/A%20PUNTA%20DE%20COPAS |
| 60 | EL LA ENGAÑO | https://www.youtube.com/watch?v=m1qY4BwJq18 | https://open.spotify.com/search/EL%20LA%20ENGA%C3%91O |
| 61 | LA CUMBIA SAMPUESANA | https://www.youtube.com/watch?v=DW88ksK3IMw | https://open.spotify.com/search/LA%20CUMBIA%20SAMPUESANA |
| 62 | EL MECATE | https://www.youtube.com/watch?v=n-ea8QT4wNo | https://open.spotify.com/search/EL%20MECATE |
| 63 | SACUDETE | https://www.youtube.com/watch?v=_uNKQfB0Gbw | https://open.spotify.com/search/SACUDETE |
| 64 | LA GORRA | https://www.youtube.com/watch?v=sTelrQ4Aq3g | https://open.spotify.com/search/LA%20GORRA |
| 65 | COQUITO DE AGUA | https://www.youtube.com/watch?v=zIreDfz1TIM | https://open.spotify.com/search/COQUITO%20DE%20AGUA |
| 66 | FIESTA CORRALERA | https://www.youtube.com/watch?v=mYPzuwUKJkA | https://open.spotify.com/search/FIESTA%20CORRALERA |
| 67 | LA CABAÑA | https://www.youtube.com/watch?v | https://open.spotify.com/search/LA%20 |

21

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| | | =nyr0fewnebQ | CABA%C3%91A |
| 68 | TODO ES PARA TI | https://www.youtube.com/watch?v=Rf1ZOtN5dRo | https://open.spotify.com/search/TODO%20ES%20PARA%20TI |
| 69 | LA AGARRADERA | https://www.youtube.com/watch?v=ytytzGsBGZc | https://open.spotify.com/search/LA%20AGARRADERA |
| 70 | ANHELOS | https://www.youtube.com/watch?v=h6DUmyaUNiQ | https://open.spotify.com/search/ANHELOS |
| 71 | MI NUEVA ILUSION | https://www.youtube.com/watch?v=4aYE-U5XeWQ | https://open.spotify.com/search/MI%20NUEVA%20ILUSION |
| 72 | LA FRUTICA | https://www.youtube.com/watch?v=rEgESTEZIkE | https://open.spotify.com/search/LA%20FRUTICA |
| 73 | EL MONITO BAILARIN | https://www.youtube.com/watch?v=vS1X9kBsR2k | https://open.spotify.com/search/EL%20MONITO%20BAILARIN |
| 74 | PLEGARIA VALLENATA | https://www.youtube.com/watch?v=BNg6b6ccd7g | https://open.spotify.com/search/PLEGARIA%20VALLENATA |
| 75 | SE ME PERDIO LA BURITA | https://www.youtube.com/watch?v=kUbj6IwXguo | https://open.spotify.com/search/SE%20ME%20PERDIO%20LA%20BURITA |
| 76 | LA MUERTE DE MARILI | https://www.youtube.com/watch?v=iCbP7SUR4RM | https://open.spotify.com/search/LA%20MUERTE%20DE%20MARILI |
| 77 | LA ESPINITA | https://www.youtube.com/watch?v=QGSDVihZulg | https://open.spotify.com/search/LA%20ESPINITA |
| 78 | MI CAFETAL | https://www.youtube.com/watch?v=iBV3jJikouI | https://open.spotify.com/search/MI%20CAFETAL |
| 79 | SI SI SI | https://www.youtube.com/watch?v=-6x7r3ifiYE | https://open.spotify.com/search/SI%20SI%20SI |
| 80 | A PUNTA DE COPAS | https://www.youtube.com/watch?v=qWKGboZJu-4 | https://open.spotify.com/search/A%20PUNTA%20DE%20COPAS |
| 81 | EL LA ENGAÑO | https://www.youtube.com/watch?v=SOyG9NaTHOw | https://open.spotify.com/search/EL%20LA%20ENGA%C3%91O |
| 82 | ME VIERON LLORANDO | https://www.youtube.com/watch?v=J8n1kzSrzio | https://open.spotify.com/search/ME%20VIERON%20LLORANDO |
| 83 | RIO CRECIDO | https://www.youtube.com/watch?v=O7z2qNyVe1c | https://open.spotify.com/search/RIO%20CRECIDO |
| 84 | TUERES | https://www.youtube.com/watch?v=IhygbsYHGm8 | https://open.spotify.com/search/TUERES |
| 85 | FLOR DE LA SABANA | https://www.youtube.com/watch?v=1-PlG37j-7M | https://open.spotify.com/search/FLOR%20DE%20LA%20SABANA |
| 86 | MOMENTOS DE AMOR | https://www.youtube.com/watch?v=Ma8GEOk5g_c | https://open.spotify.com/search/MOMENTOS%20DE%20AMOR |
| 87 | MI GRAN AMIGO | https://www.youtube.com/watch?v=1fp_jTVFwNE | https://open.spotify.com/search/MI%20GRAN%20AMIGO |
| 88 | RIO BADILLO | https://www.youtube.com/watch?v=PcLhnFjJQZY | https://open.spotify.com/search/RIO%20BADILLO |
| 89 | EL TORO BALAY | https://www.youtube.com/watch?v=Ov51ua1nZZ0 | https://open.spotify.com/search/EL%20TORO%20BALAY |
| 90 | MIENTELE | https://www.youtube.com/watch?v=S-TA5vyMPAI | https://open.spotify.com/search/MIENTELE |

22

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 91 | EL ULTIMO BESO | https://www.youtube.com/watch?v=jfCg64epzS4 | https://open.spotify.com/search/EL%20ULTIMO%20BESO |
| 92 | NO LLORES | https://www.youtube.com/watch?v=0KBvsvK1HoU | https://open.spotify.com/search/NO%20LLORES |
| 93 | JOSEFINA | https://www.youtube.com/watch?v=YpmgkmDb-Uo | https://open.spotify.com/search/JOSEFINA |
| 94 | JAQUE AL REY | https://www.youtube.com/watch?v=FRkiIilMc00 | https://open.spotify.com/search/JAQUE%20AL%20REY |
| 95 | EL GUAYABO ETERNO | https://www.youtube.com/watch?v=MMa0_o76aX4 | https://open.spotify.com/search/EL%20GUAYABO%20ETERNO |
| 96 | LA CUMBIAMBERITA | https://www.youtube.com/watch?v=Gvv9GlLQTCY | https://open.spotify.com/search/LA%20CUMBIAMBERITA |
| 97 | LA CUMBIAMBERITA / EL CIGARILLO DE ELENA | https://www.youtube.com/watch?v=gpXU5CvGaz4 | https://open.spotify.com/search/LA%20CUMBIAMBERITA |
| 98 | LA CUMBIAMBERITA | https://www.youtube.com/watch?v=L-F66K52L6s | https://open.spotify.com/search/LA%20CUMBIAMBERITA |
| 99 | LA MEDIA AREPA / EL MECATE | https://www.youtube.com/watch?v=HDtBqU4eYwA | https://open.spotify.com/search/LA%20MEDIA%20AREPA |
| 100 | LA MUERTE DE MARILI / NUVIA | https://www.youtube.com/watch?v=DC6lnImUpzs | https://open.spotify.com/search/LA%20MUERTE%20DE%20MARILI |
| 101 | LA PALOMA GUARUMERA | https://www.youtube.com/watch?v=a8bxe3--Sz0 | https://open.spotify.com/search/LA%20PALOMA%20GUARUMERA |
| 102 | LA SAN MARQUEÑA | https://www.youtube.com/watch?v=_ME7sYy_jzk | https://open.spotify.com/search/LA%20SAN%20MARQUE%C3%91A |
| 103 | LA PALOMA GUARUMERA / CABEZA DE HACHA | https://www.youtube.com/watch?v=M5UhpdwWVqc | https://open.spotify.com/search/LA%20PALOMA%20GUARUMERA |
| 104 | POR TODO EL MUNDO | https://www.youtube.com/watch?v=CPzwWSq7QJo | https://open.spotify.com/search/POR%20TODO%20EL%20MUNDO |
| 105 | RITMO DE COLOMBIA | https://www.youtube.com/watch?v=NGwWIhinyNs | https://open.spotify.com/search/RITMO%20DE%20COLOMBIA |
| 106 | RITMO DE COLOMBIA 2 | https://www.youtube.com/watch?v=tVBVrkd_MrU | https://open.spotify.com/search/RITMO%20DE%20COLOMBIA%202 |
| 107 | SINCERO AMOR | https://www.youtube.com/watch?v=dQ5M2-aLtAw | https://open.spotify.com/search/SINCERO%20AMOR |
| 108 | TRES PUNTA | https://www.youtube.com/watch?v=QTLGc1UMaSk | https://open.spotify.com/search/TRES%20PUNTA |
| 109 | APARTAMENTO 3 | https://www.youtube.com/watch?v=agRCDgFTRBQ | https://open.spotify.com/search/APARTAMENTO%203 |
| 110 | CABALLITO DEE PALO | https://www.youtube.com/watch?v=7CUwpZwy5kw | https://open.spotify.com/search/CABALLITO%20DEE%20PALO |
| 111 | CABALLITO DEE PALO | https://www.youtube.com/watch?v=WM8F1dCdNPo | https://open.spotify.com/search/CABALLITO%20DEE%20PALO |

23

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 112 | CHARANGA COSTEÑA / SACUDETE | https://www.youtube.com/watch?v=Qnf_czKzKuk | https://open.spotify.com/search/CHARANGA%20COSTE%C3%91A |
| 113 | CHARANGA COSTEÑA / EL MECATE | https://www.youtube.com/watch?v=Va54Kln6rwA | https://open.spotify.com/search/CHARANGA%20COSTE%C3%91A |
| 114 | EL LA ENGAÑO | https://www.youtube.com/watch?v=7y2ST5v7Xcs | https://open.spotify.com/search/EL%20LA%20ENGA%C3%91O |
| 115 | EL CAMPANERO | https://www.youtube.com/watch?v=sK9nL_w6-Eo | https://open.spotify.com/search/EL%20CAMPANERO |
| 116 | LA SAN MARQUEÑA | https://www.youtube.com/watch?v=pXrFzA3uE28 | https://open.spotify.com/search/LA%20SAN%20MARQUE%C3%91A |
| 117 | NO LLORES CORAZON | https://www.youtube.com/watch?v=rGq6yIwE-gE | https://open.spotify.com/search/NO%20LLORES%20CORAZON |
| 118 | MI GRAN AMIGO | https://www.youtube.com/watch?v=Xzrrndz5yQs | https://open.spotify.com/search/MI%20GRAN%20AMIGO |
| 119 | BAILA CARMENCITA | https://www.youtube.com/watch?v=dAy06DiVdhQ | https://open.spotify.com/search/BAILA%20CARMENCITA |
| 120 | COQUITO DE AGUA | https://www.youtube.com/watch?v=4qNiC6zte5Y | https://open.spotify.com/search/COQUITO%20DE%20AGUA |
| 121 | RITMO DE COLOMBIA | https://www.youtube.com/watch?v=_rb6obBoee8 | https://open.spotify.com/search/RITMO%20DE%20COLOMBIA |
| 122 | LA BURRITA | https://www.youtube.com/watch?v=LJQp4N7x97A | https://open.spotify.com/search/LA%20BURRITA |
| 123 | LA CUMBIA SAMPUESANA | https://www.youtube.com/watch?v=LQDQPytlxs4 | https://open.spotify.com/search/LA%20CUMBIA%20SAMPUESANA |
| 124 | LA LOCA | https://www.youtube.com/watch?v=ZmdyxOitswU | https://open.spotify.com/search/LA%20LOCA |
| 125 | LA MEDIA AREPA | https://www.youtube.com/watch?v=Rez0FL97sbM | https://open.spotify.com/search/LA%20MEDIA%20AREPA |
| 126 | COQUITO DE AGUA | https://www.youtube.com/watch?v=-cmsy0gg_8I | https://open.spotify.com/search/COQUITO%20DE%20AGUA |
| 127 | LA GORRA | https://www.youtube.com/watch?v=HuL0lkynMnA | https://open.spotify.com/search/LA%20GORRA |
| 128 | SACUDETE | https://www.youtube.com/watch?v=mzsstJUkSOA | https://open.spotify.com/search/SACUDETE |
| 129 | EL MECATE | https://www.youtube.com/watch?v=9nL1_O7pdfo | https://open.spotify.com/search/EL%20MECATE |
| 130 | LA CUMBIA SAMPUESANA | https://www.youtube.com/watch?v=AlFEZg6tHrQ | https://open.spotify.com/search/LA%20CUMBIA%20SAMPUESANA |
| 131 | EL LA ENGAÑO | https://www.youtube.com/watch?v=RIWLK0NfKU8 | https://open.spotify.com/search/EL%20LA%20ENGA%C3%91O |
| 132 | APUNTA DE COPAS | https://www.youtube.com/watch?v=riY9aJTGLPk | https://open.spotify.com/search/APUNTA%20DE%20COPAS |
| 133 | SI, SI, SI | https://www.youtube.com/watch?v=rnPyiA2O0wQ | https://open.spotify.com/search/SI%2C%20SI%2C%20SI |
| 134 | MI CAFETAL | https://www.youtube.com/watch?v=K0fg1-H3UaY | https://open.spotify.com/search/MI%20CAFETAL |

24

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 135 | LA FRUTICA | https://www.youtube.com/watch?v=mctKRj9vspU | https://open.spotify.com/search/LA%20FRUTICA |
| 136 | MI NUEVA ILUSION | https://www.youtube.com/watch?v=thkJ_iX0Gl0 | https://open.spotify.com/search/MI%20NUEVA%20ILUSION |
| 137 | ANHELOS | https://www.youtube.com/watch?v=1OvJvzFx-Is | https://open.spotify.com/search/ANHELOS |
| 138 | LA AGARRADERA | https://www.youtube.com/watch?v=msk3A9lNsU0 | https://open.spotify.com/search/LA%20AGARRADERA |
| 139 | TODO ES PARA TI | https://www.youtube.com/watch?v=GymXXxZogI0 | https://open.spotify.com/search/TODO%20ES%20PARA%20TI |
| 140 | RIO CRECIDO | https://www.youtube.com/watch?v=kRLZCWs8eD4 | https://open.spotify.com/search/RIO%20CRECIDO |
| 141 | TU ERES | https://www.youtube.com/watch?v=uHIO58fukBw | https://open.spotify.com/search/TU%20ERES |
| 142 | FLOR DE LA SABANA | https://www.youtube.com/watch?v=WllToNl11-M | https://open.spotify.com/search/FLOR%20DE%20LA%20SABANA |
| 143 | MOMENTOS DE AMOR | https://www.youtube.com/watch?v=R-uSAmIyl3Q | https://open.spotify.com/search/MOMENTOS%20DE%20AMOR |
| 144 | MI GRAN AMIGO | https://www.youtube.com/watch?v=yCkyfOCKNK0 | https://open.spotify.com/search/MI%20GRAN%20AMIGO |
| 145 | RIO BADILLO | https://www.youtube.com/watch?v=VhYUsyxW3VE | https://open.spotify.com/search/RIO%20BADILLO |
| 146 | EL ULTIMO BESO | https://www.youtube.com/watch?v=UfoB7Su4AMg | https://open.spotify.com/search/EL%20ULTIMO%20BESO |
| 147 | NO LLORES | https://www.youtube.com/watch?v=XydVA0qYCaY | https://open.spotify.com/search/NO%20LLORES |
| 148 | CABARETERA | https://www.youtube.com/watch?v=vB7qleqZX3I | https://open.spotify.com/search/CABARETERA |
| 149 | EL GALLO MOJADO | https://www.youtube.com/watch?v=HOwzzFsZzW4 | https://open.spotify.com/search/EL%20GALLO%20MOJADO |
| 150 | CARMENCITA | https://www.youtube.com/watch?v=BjhOWEIaOvM | https://open.spotify.com/search/CARMENCITA |
| 151 | EL AÑO VIEJO | https://www.youtube.com/watch?v=IA1Y-PE3kQQ | https://open.spotify.com/search/EL%20A%C3%91O%20VIEJO |
| 152 | POR FIN CAYO MERCEDES | https://www.youtube.com/watch?v=Fcbh9n6IfMo | https://open.spotify.com/search/POR%20FIN%20CAYO%20MERCEDES |
| 153 | NO LLORES | https://www.youtube.com/watch?v=VA2UDFByh7s | https://open.spotify.com/search/NO%20LLORES |
| 154 | SOMBRA NEGRA | https://www.youtube.com/watch?v=3Od_OG3JvGI | https://open.spotify.com/search/SOMBRA%20NEGRA |
| 155 | RITMO DE COLOMBIA | https://www.youtube.com/watch?v=B9KKysmEe8A | https://open.spotify.com/search/RITMO%20DE%20COLOMBIA |
| 156 | CHARANGA INTERNACIONAL | https://www.youtube.com/watch?v=H3WzU67HWGg | https://open.spotify.com/search/CHARANGA%20INTERNACIONAL |
| 157 | LA MACHACA | https://www.youtube.com/watch?v=wvVu9EJ4xnw | https://open.spotify.com/search/LA%20MACHACA |
| 158 | CABALLITO DE | https://www.youtube.com/watch?v | https://open.spotify.com/search/CABA |

25

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| | PALO | =yxcjhU1CBdE | LLITO%20DE%20PALO |
| 159 | PERRO CON RABIA | https://www.youtube.com/watch?v=8Oehg5_C0W8 | https://open.spotify.com/search/PERRO%20CON%20RABIA |
| 160 | MERCEDES | https://www.youtube.com/watch?v=un10-N5IcEg | https://open.spotify.com/search/MERCEDES |
| 161 | LA BURRA TUERTA | https://www.youtube.com/watch?v=PivLBHuRmcw | https://open.spotify.com/search/LA%20BURRA%20TUERTA |
| 162 | NO LLORES CORAZON | https://www.youtube.com/watch?v=-afCASp3APA | https://open.spotify.com/search/NO%20LLORES%20CORAZON |
| 163 | MATA DE CAÑA | https://www.youtube.com/watch?v=kVBEY6ftj-o | https://open.spotify.com/search/MATA%20DE%20CA%C3%91A |
| 164 | LA MEDIA AREPA | https://www.youtube.com/watch?v=o41SopOkkqA | https://open.spotify.com/search/LA%20MEDIA%20AREPA |
| 165 | SINCERO AMOR | https://www.youtube.com/watch?v=5D-LS0y2Cxc | https://open.spotify.com/search/SINCERO%20AMOR |
| 166 | SE MUERE | https://www.youtube.com/watch?v=CgMxyL-lhUI | https://open.spotify.com/search/SE%20MUERE |
| 167 | TU ESTAS CONMIGO | https://www.youtube.com/watch?v=lC049cJtrl0 | https://open.spotify.com/search/TU%20ESTAS%20CONMIGO |
| 168 | LA CUMBIA SAMPUESANA | https://www.youtube.com/watch?v=A-TfWtMiZvQ | https://open.spotify.com/search/LA%20CUMBIA%20SAMPUESANA |
| 169 | CHARANGA INTERNACIONAL | https://www.youtube.com/watch?v=kLRyuKXRSxI | https://open.spotify.com/search/CHARANGA%20INTERNACIONAL |
| 170 | COQUITO DE AGUA | https://www.youtube.com/watch?v=8nEatjWIDV8 | https://open.spotify.com/search/COQUITO%20DE%20AGUA |
| 171 | EL AÑO VIEJO | https://www.youtube.com/watch?v=iwzDevA_1sI | https://open.spotify.com/search/EL%20A%C3%91O%20VIEJO |
| 172 | EL RENCORISTA | https://www.youtube.com/watch?v=e5qHUcBB-fo | https://open.spotify.com/search/EL%20RENCORISTA |
| 173 | HUEVO SIN SAL | https://www.youtube.com/watch?v=lHO8J9pi8x0 | https://open.spotify.com/search/HUEVO%20SIN%20SAL |
| 174 | MARIELA LA PARRANDERA | https://www.youtube.com/watch?v=UFOwOMPncTY | https://open.spotify.com/search/MARIELA%20LA%20PARRANDERA |
| 175 | MATA DE CAÑA | https://www.youtube.com/watch?v=fbLVACOxRyg | https://open.spotify.com/search/MATA%20DE%20CA%C3%91A |
| 176 | POR FIN CAYO MERCEDES | https://www.youtube.com/watch?v=GJfZnIMzbas | https://open.spotify.com/search/POR%20FIN%20CAYO%20MERCEDES |
| 177 | RITMO DE COLOMBIA | https://www.youtube.com/watch?v=6UD0qnRj2t8 | https://open.spotify.com/search/RITMO%20DE%20COLOMBIA |
| 178 | SABOR DE UVA MADURA | https://www.youtube.com/watch?v=Ys9r9AaFNXQ | https://open.spotify.com/search/SABOR%20DE%20UVA%20MADURA |
| 179 | CABALLITO DE PALO | https://www.youtube.com/watch?v=cLQTTKJg9yY | https://open.spotify.com/search/CABALLITO%20DE%20PALO |
| 180 | CUMBIA SAMPUESANA | https://www.youtube.com/watch?v=TEdDeo7eOXI | https://open.spotify.com/search/CUMBIA%20SAMPUESANA |
| 181 | EL DIARIO DE UN CRUDO | https://www.youtube.com/watch?v=YhYAbKJsqPc | https://open.spotify.com/search/EL%20DIARIO%20DE%20UN%20CRUDO |

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|-----|-------|-------------|-------------|
| 182 | EL MACHETE | https://www.youtube.com/watch?v=hWJlUB7dkMc | https://open.spotify.com/search/EL%20MACHETE |
| 183 | EL PALO | https://www.youtube.com/watch?v=9J0gB8wcXZw | https://open.spotify.com/search/EL%20PALO |
| 184 | EL TIBURON | https://www.youtube.com/watch?v=R7PMKpbAmes | https://open.spotify.com/search/EL%20TIBURON |
| 185 | LA BURRA TUERTA | https://www.youtube.com/watch?v=SbbOCUg5TmI | https://open.spotify.com/search/LA%20BURRA%20TUERTA |
| 186 | LA MUERTE DE MARILI | https://www.youtube.com/watch?v=0S47UzJ7cjs | https://open.spotify.com/search/LA%20MUERTE%20DE%20MARILI |
| 187 | NO LLORES CORAZON | https://www.youtube.com/watch?v=II6bP_xYmXw | https://open.spotify.com/search/NO%20LLORES%20CORAZON |
| 188 | CARMENCITA | https://www.youtube.com/watch?v=KsruwE0-wSk | https://open.spotify.com/search/CARMENCITA |
| 189 | EL DUEÑO DE LAS FLORES | https://www.youtube.com/watch?v=ip5TTTWWc_c | https://open.spotify.com/search/EL%20DUE%C3%91O%20DE%20%C3%91LAS%20FLORES |
| 190 | EL ENMASCARDO | https://www.youtube.com/watch?v=6a-3ChoEXfo | https://open.spotify.com/search/EL%20ENMASCARDO |
| 191 | LA BURRITA | https://www.youtube.com/watch?v=vw3k1Sa8crg | https://open.spotify.com/search/LA%20BURRITA |
| 192 | LA ZORRA | https://www.youtube.com/watch?v=ro41Qmn0JDI | https://open.spotify.com/search/LA%20ZORRA |
| 193 | MACONDO | https://www.youtube.com/watch?v=U3q4pEI3wjI | https://open.spotify.com/search/MACONDO |
| 194 | MERCEDES | https://www.youtube.com/watch?v=82t9isAa6yo | https://open.spotify.com/search/MERCEDES |
| 195 | LA CUMBIA SAMPUESANA | https://www.youtube.com/watch?v=_tq7eQX7OX8 | https://open.spotify.com/search/LA%20CUMBIA%20SAMPUESANA |
| 196 | SEGURO QUE SI | https://www.youtube.com/watch?v=fxSO2cTcOzU | https://open.spotify.com/search/SEGURO%20QUE%20SI |
| 197 | TAMARINDO | https://www.youtube.com/watch?v=ZAVfMZpFYpw | https://open.spotify.com/search/TAMARINDO |
| 198 | A LA PLAYA (Edinson Molina) | https://www.youtube.com/watch?v=_JbyNfFaVDM | https://open.spotify.com/search/A%20LA%20PLAYA |
| 199 | CASI NADA | https://www.youtube.com/watch?v=8JpyMRUaQ30 | https://open.spotify.com/search/CASI%20NADA |
| 200 | CUMBIA DEL PESCADOR | https://www.youtube.com/watch?v=b0aRS15DbgQ | https://open.spotify.com/search/CUMBIA%20DEL%20PESACADOR |
| 201 | EL ABOGADO (Edinson Molina) | https://www.youtube.com/watch?v=DvUAQoUr-JU | https://open.spotify.com/search/EL%20ABOGADO |
| 202 | EL CAMPANERO | https://www.youtube.com/watch?v=QsMgrQBaDCo | https://open.spotify.com/search/EL%20CAMPANERO |
| 203 | EL VAMPIRO | https://www.youtube.com/watch?v=w0pSvoqtUXM | https://open.spotify.com/search/EL%20VAMPIRO |
| 204 | LA MAMA RICA | https://www.youtube.com/watch?v=RvP3ps3prPk | https://open.spotify.com/search/LA%20MAMA%20RICA |

27

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|-----|-------|-------------|-------------|
| 205 | RITMO ARDIENTE | https://www.youtube.com/watch?v=OlsXWCPDERY | https://open.spotify.com/search/RITMO%20ARDIENTE |
| 206 | VIEJO VERDE | https://www.youtube.com/watch?v=A7jj9qdOB3g | https://open.spotify.com/search/VIEJO%20VERDE |
| 207 | BAILA MORENITA | https://www.youtube.com/watch?v=6XkZOGqOMcs | https://open.spotify.com/search/BAILA%20MORENITA |
| 208 | BEBIENDO Y LLORANDO | https://www.youtube.com/watch?v=A6if67Lf12o | https://open.spotify.com/search/BEBIENDO%20Y%20LLORANDO |
| 209 | CABEZA DE HACHA | https://www.youtube.com/watch?v=FR9Dy555vqo | https://open.spotify.com/search/CABEZA%20DE%20HACHA |
| 210 | ESTA NOCHE NO | https://www.youtube.com/watch?v=DpmRgxZl1YA | https://open.spotify.com/search/ESTA%20NOCHE%20NO |
| 211 | HUESOS NOMAS | https://www.youtube.com/watch?v=qWM47yVaVRc | https://open.spotify.com/search/HUESOS%20NOMAS |
| 212 | JACKE AL REY | https://www.youtube.com/watch?v=7JYXy1WTUqs | https://open.spotify.com/search/JACKE%20AL%20REY |
| 213 | LAS COSITAS | https://www.youtube.com/watch?v=n9x2o3pRbAk | https://open.spotify.com/search/LAS%20COSITAS |
| 214 | LAVADO CEREBRAL | https://www.youtube.com/watch?v=UoT-AYuDqyA | https://open.spotify.com/search/LAVADO%20CEREBRAL |
| 215 | MORENITA | https://www.youtube.com/watch?v=UFUgLgzfovE | https://open.spotify.com/search/MORENITA |
| 216 | NO QUIERO ENVEJECER | https://www.youtube.com/watch?v=8vZKKOxZLSY | https://open.spotify.com/search/NO%20QUIERO%20ENVEJECER |

## PART II: CONJUNTO MAR AZUL

| No. | Title | YouTube URL | Spotify URL |
|-----|-------|-------------|-------------|
| 1 | MI FAMA | https://www.youtube.com/watch?v=mv8FstTBsck | https://open.spotify.com/search/MI%20FAMA |
| 2 | MI GRAN MAESTRO | https://www.youtube.com/watch?v=YSq0_u2xAhs | https://open.spotify.com/search/MI%20GRAN%20MAESTRO |
| 3 | NOCHE AZUL | https://www.youtube.com/watch?v=exAkPpa2LNs | https://open.spotify.com/search/NOCHE%20AZUL |
| 4 | LA EX CABARETERA | https://www.youtube.com/watch?v=7sOIiaGYh9I | https://open.spotify.com/search/LA%20EX%20CABARETERA |
| 5 | EL CHANGO VOLADOR | https://www.youtube.com/watch?v=2YJOfz1wq-A | https://open.spotify.com/search/EL%20CHANGO%20VOLADOR |
| 6 | LA BONGA | https://www.youtube.com/watch?v=MugvuqroyUM | https://open.spotify.com/search/LA%20BONGA |
| 7 | EL CURANDERO | https://www.youtube.com/watch?v=N36In79OBng | https://open.spotify.com/search/EL%20CURANDERO |
| 8 | AMOR DE BARRANCA | https://www.youtube.com/watch?v=bEZKvgCno-s | https://open.spotify.com/search/AMOR%20DE%20BARRANCA |
| 9 | CATALINO AMARRA EL BURRO | https://www.youtube.com/watch?v=NZB5UAAfaaQ | https://open.spotify.com/search/CATALINO%20AMARRA%20EL%20BURRO |
| 10 | MARIA DOLORES | https://www.youtube.com/watch?v=Uo_MAe79h90 | https://open.spotify.com/search/MARIA%20DOLORES |

28

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 11 | TELEFONO 2 12 24 | https://www.youtube.com/watch?v=vw6yCV7tAGE | https://open.spotify.com/search/TELEFONO%202%2012%2024 |
| 12 | EL DISGUSTO DE MARIELA | https://www.youtube.com/watch?v=7HRy96l8ctA | https://open.spotify.com/search/EL%20DISGUSTO%20DE%20MARIELA |
| 13 | EL FRACASO | https://www.youtube.com/watch?v=xo2JB8VSZds | https://open.spotify.com/search/EL%20FRACASO |
| 14 | MARIA DOLORES | https://www.youtube.com/watch?v=h5zNv3-UTlw | https://open.spotify.com/search/MARIA%20DOLORES |
| 15 | EL PERICO LOCO | https://www.youtube.com/watch?v=1TxvxJqxzOQ | https://open.spotify.com/search/EL%20PERICO%20LOCO |
| 16 | MAÑANITA TRISTE | https://www.youtube.com/watch?v=HepwQ0HzLsk | https://open.spotify.com/search/MA%C3%91ANITA%20TRISTE |
| 17 | AMIGO MIO | https://www.youtube.com/watch?v=dFjPGRXEcX4 | https://open.spotify.com/search/AMIGO%20MIO |
| 18 | EL CHUPACOSAS | https://www.youtube.com/watch?v=ZIPzDNfYaNw | https://open.spotify.com/search/EL%20CHUPACOSAS |
| 19 | EL VAINON | https://www.youtube.com/watch?v=wECmEKscUU0 | https://open.spotify.com/search/EL%20VAINON |
| 20 | YO NO PENSE | https://www.youtube.com/watch?v=rd5I4iT3Rdk | https://open.spotify.com/search/YO%20NO%20PENSE |
| 21 | CUMBIA ORIGINAL DE LOS 6 | https://www.youtube.com/watch?v=4hs1U3Z-XlE | https://open.spotify.com/search/CUMBIA%20ORIGINAL%20DE%20LOS%206 |
| 22 | EL CUCHITO | https://www.youtube.com/watch?v=JFxAKgKwUsw | https://open.spotify.com/search/EL%20CUCHITO |
| 23 | EL DISGUSTO DE MARIELA | https://www.youtube.com/watch?v=UZ3CzWfWUl0 | https://open.spotify.com/search/EL%20DISGUSTO%20DE%20MARIELA |
| 24 | TOÑITA | https://www.youtube.com/watch?v=z_12kF4s29I | https://open.spotify.com/search/TO%C3%91ITA |
| 25 | EL FRACASO | https://www.youtube.com/watch?v=SqTHMvX9248 | https://open.spotify.com/search/EL%20FRACASO |
| 26 | MI CABALLO TRIQUETERO | https://www.youtube.com/watch?v=bNZajVPSUJE | https://open.spotify.com/search/MI%20CABALLO%20TRIQUETERO |
| 27 | EL PERICO LOCO | https://www.youtube.com/watch?v=LDOwCpqiy3A | https://open.spotify.com/search/EL%20PERICO%20LOCO |
| 28 | DICEN | https://www.youtube.com/watch?v=2_luGEHlcIg | https://open.spotify.com/search/DICEN |
| 29 | LA BORREGA DE MERCEDES | https://www.youtube.com/watch?v=9wHOhN4gWss | https://open.spotify.com/search/LA%20BORREGA%20DE%20MERCEDES |
| 30 | AGUA DE CU | https://www.youtube.com/watch?v=mvZEQfcQAn8 | https://open.spotify.com/search/AGUA%20DE%20CU |
| 31 | MAÑANITA TRISTE | https://www.youtube.com/watch?v=2fV5h9DSdfQ | https://open.spotify.com/search/MA%C3%91ANITA%20TRISTE |
| 32 | MARIA DOLORES | https://www.youtube.com/watch?v=Oh90gUdGf-w | https://open.spotify.com/search/MARIA%20DOLORES |
| 33 | MARY CRUZ | https://www.youtube.com/watch?v=O0dlZVSC3wk | https://open.spotify.com/search/MARY%20CRUZ |

29

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 34 | OYE MORENA | https://www.youtube.com/watch?v=AjDopr-ci98 | https://open.spotify.com/search/OYE%20MORENA |
| 35 | ME VOY | https://www.youtube.com/watch?v=rLnL5G88IB0 | https://open.spotify.com/search/ME%20VOY |
| 36 | TE FUISTE Y ME DEJASTE | https://www.youtube.com/watch?v=LbyBB8VPshE | https://open.spotify.com/search/TE%20FUISTE%20Y%20ME%20DEJASTE |
| 37 | TELEFONO 2- 12 -24 | https://www.youtube.com/watch?v=ReamotLR94g | https://open.spotify.com/search/TELEFONO%202%2012%2024 |
| 38 | TENGO UNA MORENA | https://www.youtube.com/watch?v=xIThj2eL_T4 | https://open.spotify.com/search/TENGO%20UNA%20MORENA |
| 39 | BALBINITA Y EL TENIENTE | https://www.youtube.com/watch?v=mR95IhuSeQw | https://open.spotify.com/search/BALBINITA%20Y%20EL%20TENIENTE |
| 40 | COMO BUENOS AMIGOS | https://www.youtube.com/watch?v=lmSilw9gZdg | https://open.spotify.com/search/COMO%20BUENOS%20AMIGOS |
| 41 | CORRIDO DE EFRAIN | https://www.youtube.com/watch?v=IRVG-CCLZYY | https://open.spotify.com/search/CORRIDO%20DE%20EFRAIN |
| 42 | DESESPERANZA | https://www.youtube.com/watch?v=QWpw70qryeQ | https://open.spotify.com/search/DESESPERANZA |
| 43 | LA CANTINERA | https://www.youtube.com/watch?v=brEN1bBuHyw | https://open.spotify.com/search/LA%20CANTINERA |
| 44 | LA MANCHA | https://www.youtube.com/watch?v=rHXTFr78xto | https://open.spotify.com/search/LA%20MANCHA |
| 45 | LAMPARA SIN LUZ | https://www.youtube.com/watch?v=FfSrP9tLC-k | https://open.spotify.com/search/LAMPARA%20SIN%20LUZ |
| 46 | LOS MITOTEROS | https://www.youtube.com/watch?v=lxMSPrWj1ZI | https://open.spotify.com/search/LOS%20MITOTEROS |
| 47 | NO QUIERO TU AMISTAD | https://www.youtube.com/watch?v=LkK2RR-pWkc | https://open.spotify.com/search/NO%20QUIERO%20TU%20AMISTAD |
| 48 | AGUA DE CU | https://www.youtube.com/watch?v=2C6LCXJ0LnY | https://open.spotify.com/search/AGUA%20DE%20CU |
| 49 | ERIKA | https://www.youtube.com/watch?v=I1QNODX-FBY | https://open.spotify.com/search/ERIKA |
| 50 | SE SECO LA FLOR | https://www.youtube.com/watch?v=GBhkqXOwJ0I | https://open.spotify.com/search/SE%20SECO%20LA%20FLOR |
| 51 | TE EXTRAÑO | https://www.youtube.com/watch?v=KT04GWasW_s | https://open.spotify.com/search/TE%20EXTRA%C3%91O |
| 52 | CUMBIA OLY | https://www.youtube.com/watch?v=BuJP9t4cWbg | https://open.spotify.com/search/CUMBIA%20OLY |
| 53 | ME CORRISTE | https://www.youtube.com/watch?v=L7xOew9JWjU | https://open.spotify.com/search/ME%20CORRISTE |
| 54 | NUEVO CARIÑITO | https://www.youtube.com/watch?v=hmAsYiLalL4 | https://open.spotify.com/search/NUEVO%20CARI%C3%91ITO |
| 55 | PASO DEL NORTE | https://www.youtube.com/watch?v=lL6YnKxF5t8 | https://open.spotify.com/search/PASO%20DEL%20NORTE |
| 56 | SONORA Y SUS OJOS NEGROS | https://www.youtube.com/watch?v=ieqBvywOOj0 | https://open.spotify.com/search/SONORA%20Y%20SUS%20OJOS%20NEGROS |

30

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 57 | TE LLEVO EN MIS VENAS | https://www.youtube.com/watch?v=4X1mA1IofnY | https://open.spotify.com/search/TE%20LLEVO%20EN%20MIS%20VENAS |
| 58 | TU NO ME QUIERES | https://www.youtube.com/watch?v=XxkQciwUI1o | https://open.spotify.com/search/TU%20NO%20ME%20QUIERES |
| 59 | VESTIDA DE COLOR DE ROSA | https://www.youtube.com/watch?v=uCWj0qbKH3E | https://open.spotify.com/search/VESTIDA%20DE%20COLOR%20DE%20ROSA |
| 60 | VOY A VER A ESA MUJER | https://www.youtube.com/watch?v=iiMGdllqg0w | https://open.spotify.com/search/VOY%20A%20VER%20A%20ESA%20MUJER |
| 61 | CUMBIA ORIGINAL DE LOS 6 | https://www.youtube.com/watch?v=0VypV9AjR2s | https://open.spotify.com/search/CUMBIA%20ORIGINAL%20DE%20LOS%206 |
| 62 | DICEN | https://www.youtube.com/watch?v=1pmbC-6EP84 | https://open.spotify.com/search/DICEN |
| 63 | EL CUCHITO | https://www.youtube.com/watch?v=MS5RwYI_7O0 | https://open.spotify.com/search/EL%20CUCHITO |
| 64 | EL DISGUSTO DE MARIELA | https://www.youtube.com/watch?v=hzGa51NYiE0 | https://open.spotify.com/search/EL%20DISGUSTO%20DE%20MARIELA |
| 65 | EL FRACASO | https://www.youtube.com/watch?v=D4RB6SRLkLs | https://open.spotify.com/search/EL%20FRACASO |
| 66 | EL PERICO LOCO | https://www.youtube.com/watch?v=1w6A1d_eiKA | https://open.spotify.com/search/EL%20PERICO%20LOCO |
| 67 | KIMBERLY | https://www.youtube.com/watch?v=hqc388eUJBo | https://open.spotify.com/search/KIMBERLY |
| 68 | MI CABALLO TRIQUETERO | https://www.youtube.com/watch?v=BngEJkB8o0w | https://open.spotify.com/search/MI%20CABALLO%20TRIQUETERO |
| 69 | TOÑITA | https://www.youtube.com/watch?v=-S3SoJsNZQg | https://open.spotify.com/search/TO%C3%91ITA |
| 70 | SUPERIOR | https://www.youtube.com/watch?v=hA-dZZSRals | https://open.spotify.com/search/SUPERIOR |
| 71 | AMIGO MIO | https://www.youtube.com/watch?v=dFjPGRXEcX4 | https://open.spotify.com/search/AMIGO%20MIO |
| 72 | EL VAINON | https://www.youtube.com/watch?v=Huj-VyeiIuk | https://open.spotify.com/search/EL%20VAINON |
| 73 | EL CHUPA COSAS | https://www.youtube.com/watch?v=zI5cE0AKZ8A | https://open.spotify.com/search/EL%20CHUPA%20COSAS |
| 74 | COYOTEANDO | https://www.youtube.com/watch?v=5tOru4IM8NA | https://open.spotify.com/search/COYOTEANDO |
| 75 | LA URRACA | https://www.youtube.com/watch?v=Al1bG3Vp3w4 | https://open.spotify.com/search/LA%20URRACA |
| 76 | EL CABALLO SABANERO | https://www.youtube.com/watch?v=9P3lnYat5Sw | https://open.spotify.com/search/EL%20CABALLO%20SABANERO |
| 77 | RANCHO MORENO | https://www.youtube.com/watch?v=wOJYRRp-Uj8 | https://open.spotify.com/search/RANCHO%20MORENO |
| 78 | GOYITA | https://www.youtube.com/watch?v=78tk5LzvBFc | https://open.spotify.com/search/GOYITA |
| 79 | LA CITA | https://www.youtube.com/watch?v | https://open.spotify.com/search/LA%20 |

31

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| | | =ir_tGI2mZ3c | CITA |
| 80 | EL ESCORPIONCILLO | https://www.youtube.com/watch?v=PqMcUEi9U7o | https://open.spotify.com/search/EL%20ESCORPIONCILLO |
| 81 | PESACANDO CAMARON | https://www.youtube.com/watch?v=QYmO0P3Z7fY | https://open.spotify.com/search/PESACANDO%20CAMARON |
| 82 | KIMBERLY | https://www.youtube.com/watch?v=uZqDcxhaf3k | https://open.spotify.com/search/KIMBERLY |
| 83 | SE SECO LA FLOR | https://www.youtube.com/watch?v=8RRLDdM2pAw | https://open.spotify.com/search/SE%20SECO%20LA%20FLOR |
| 84 | ERIKA | https://www.youtube.com/watch?v=-wZa_ZheCUE | https://open.spotify.com/search/ERIKA |
| 85 | CUMBIA COSTEÑA | https://www.youtube.com/watch?v=ZR1uMcs3Zlk | https://open.spotify.com/search/CUMBIA%20COSTE%C3%91A |
| 86 | TE EXTRAÑO | https://www.youtube.com/watch?v=_GQhXiVi3Gk | https://open.spotify.com/search/TE%20EXTRA%C3%91O |
| 87 | LA EX CABARETERA | https://www.youtube.com/watch?v=zDbZ2NJHkjs | https://open.spotify.com/search/LA%20EX%20CABARETERA |
| 88 | LA BONGA | https://www.youtube.com/watch?v=2UD02IBhG6E | https://open.spotify.com/search/LA%20BONGA |
| 89 | MI FAMA | https://www.youtube.com/watch?v=GPe4lY_5kLg | https://open.spotify.com/search/MI%20FAMA |
| 90 | MI GRAN MAESTRO | https://www.youtube.com/watch?v=rIk5WNBF4ss | https://open.spotify.com/search/MI%20GRAN%20MAESTRO |
| 91 | NOCHE AZUL | https://www.youtube.com/watch?v=S9COa63dqlU | https://open.spotify.com/search/NOCHE%20AZUL |
| 92 | SOLAMENTE YO | https://www.youtube.com/watch?v=2szbkY9DY0k | https://open.spotify.com/search/SOLAMENTE%20YO |
| 93 | AMOR DE BARRANCA | https://www.youtube.com/watch?v=wkVTjATWSXM | https://open.spotify.com/search/AMOR%20DE%20BARRANCA |
| 94 | CATALINO AMARRA EL BURRO | https://www.youtube.com/watch?v=-gWbGe7E-jE | https://open.spotify.com/search/CATALINO%20AMARRA%20EL%20BURRO |
| 95 | EL BORRACHITO | https://www.youtube.com/watch?v=tWwc0R6J_Kc | https://open.spotify.com/search/EL%20BORRACHITO |
| 96 | EL CHANGO VOLADOR | https://www.youtube.com/watch?v=Lk6et5jP4ao | https://open.spotify.com/search/EL%20CHANGO%20VOLADOR |
| 97 | EL CURANDERO | https://www.youtube.com/watch?v=4IrYx0kd1g4 | https://open.spotify.com/search/EL%20CURANDERO |
| 98 | SOY COSTEÑO DE NACION | https://www.youtube.com/watch?v=IPVe0ZIHNQ4 | https://open.spotify.com/search/SOY%20COSTE%C3%91O%20DE%20NACION |
| 99 | LA MASACUATA | https://www.youtube.com/watch?v=31Y6eAGYEOQ | https://open.spotify.com/search/LA%20MASACUATA |
| 100 | AQUEL POBRE CAMPESINO | https://www.youtube.com/watch?v=0HgRbyGuJjs | https://open.spotify.com/search/AQUEL%20POBRE%20CAMPESINO |
| 101 | EL COSCOLINO | https://www.youtube.com/watch?v=ddMNPpm8fxU | https://open.spotify.com/search/EL%20COSCOLINO |
| 102 | EL CANTO DE LOS | https://www.youtube.com/watch?v | https://open.spotify.com/search/EL%20 |

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
|  | PAJARITOS | =MzBibYrL_b8 | CANTO%20DE%20LOS%20PAJARIT OS |
| 103 | EL MUÑECO DE LA CIUDAD | https://www.youtube.com/watch?v =bXZ0wjMpNWU | https://open.spotify.com/search/EL%20 MU%C3%91ECO%20DE%20LA%20C IUDAD |
| 104 | EL BESO | https://www.youtube.com/watch?v =Zauhz-ECg3I | https://open.spotify.com/search/EL%20 BESO |
| 105 | CABO SAN LUCAS | https://www.youtube.com/watch?v =gOxmQ8uGe2s | https://open.spotify.com/search/CABO %20SAN%20LUCAS |
| 106 | LA ARDILLA | https://www.youtube.com/watch?v =mkvDWZsdn4I | https://open.spotify.com/search/LA%20 ARDILLA |
| 107 | LA FLORECITA | https://www.youtube.com/watch?v =8hTS3sOHFD4 | https://open.spotify.com/search/LA%20 FLORECITA |
| 108 | LINDA MUCHACHITA | https://www.youtube.com/watch?v =-9bF1Ez8yuU | https://open.spotify.com/search/LINDA %20MUCHACHITA |
| 109 | FLOR HORTENCIA | https://www.youtube.com/watch?v =-QJkrrqxEy0 | https://open.spotify.com/search/FLOR% 20HORTENCIA |
| 110 | TU ME ENGAÑAS | https://www.youtube.com/watch?v =hDFPGDM9XQA | https://open.spotify.com/search/TU%20 ME%20ENGA%C3%91AS |
| 111 | DIMELO | https://www.youtube.com/watch?v =cpMbNDaQi-o | https://open.spotify.com/search/DIMEL O |
| 112 | A MIS AMIGOS | https://www.youtube.com/watch?v =3zlf9oY1Lww | https://open.spotify.com/search/A%20M IS%20AMIGOS |
| 113 | AHORA SI ME ADORA | https://www.youtube.com/watch?v =CGKWixLsA20 | https://open.spotify.com/search/AHORA %20SI%20ME%20ADORA |
| 114 | CUMBIA DEL MAR AZUL | https://www.youtube.com/watch?v =C2M1xk5uJYw | https://open.spotify.com/search/CUMBI A%20DEL%20MAR%20AZUL |
| 115 | CUMBIA OLY | https://www.youtube.com/watch?v =Mc5upfCodoA | https://open.spotify.com/search/CUMBI A%20OLY |
| 116 | LA URRACA | https://www.youtube.com/watch?v =gZ8vkMvSRgs | https://open.spotify.com/search/LA%20 URRACA |
| 117 | LA VIDA DEL PESCADOR | https://www.youtube.com/watch?v =-qJTWvqT4Sg | https://open.spotify.com/search/LA%20 VIDA%20DEL%20PESACDOR |
| 118 | CANTO A MI NEGRA | https://www.youtube.com/watch?v =Ka_edV552KM | https://open.spotify.com/search/CANTO %20A%20MI%20NEGRA |
| 119 | MAÑANITA TRISTE | https://www.youtube.com/watch?v =mHt4V7Ov8uI | https://open.spotify.com/search/MA%C 3%91ANITA%20TRISTE |
| 120 | MAÑANITA TRISTE | https://www.youtube.com/watch?v =bnnAxAkH4QQ | https://open.spotify.com/search/MA%C 3%91ANITA%20TRISTE |
| 121 | MARY CRUZ | https://www.youtube.com/watch?v =SiTPe3RDi4U | https://open.spotify.com/search/MARY %20CRUZ |
| 122 | OYE MORENA | https://www.youtube.com/watch?v =V-mrIZubeYk | https://open.spotify.com/search/OYE%2 0MORENA |
| 123 | ME VOY PARA CAROLINA | https://www.youtube.com/watch?v =DFNeZPdOPe0 | https://open.spotify.com/search/ME%20 VOY%20PARA%20CAROLINA |
| 124 | TE UISTE Y ME DEJASTE | https://www.youtube.com/watch?v =gCQAW2XGdEA | https://open.spotify.com/search/TE%20 UISTE%20Y%20ME%20DEJASTE |

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 125 | TELEFONO 2 12 24 | https://www.youtube.com/watch?v=uBM6Cb1-XOU | https://open.spotify.com/search/TELEFONO%202%2012%2024 |
| 126 | TENGO UNA MORENA | https://www.youtube.com/watch?v=-0ryoGtnW-0 | https://open.spotify.com/search/TENGO%20UNA%20MORENA |
| 127 | FIN DE MI VIDA | https://www.youtube.com/watch?v=wOyIdMiqdEU | https://open.spotify.com/search/FIN%20DE%20MI%20VIDA |
| 128 | MATAME | https://www.youtube.com/watch?v=yblSWAyw0Wo | https://open.spotify.com/search/MATAME |
| 129 | LOLA MIA | https://www.youtube.com/watch?v=_T2KN8YHtng | https://open.spotify.com/search/LOLA%20MIA |
| 130 | NOCHE DE CARNAVAL | https://www.youtube.com/watch?v=AtvEBxqK8V4 | https://open.spotify.com/search/NOCHE%20DE%20CARNAVAL |
| 131 | PORQUE VIENES A BUSCARME | https://www.youtube.com/watch?v=8ubu16MZM3A | https://open.spotify.com/search/PORQUE%20VIENES%20A%20BUSCARME |
| 132 | QUE CONDENA | https://www.youtube.com/watch?v=1LfsEmbZoE0 | https://open.spotify.com/search/QUE%20CONDENA |
| 133 | RESPETARE A MIS PADRES | https://www.youtube.com/watch?v=70ZSsWbu0v0 | https://open.spotify.com/search/RESPETARE%20A%20MIS%20PADRES |
| 134 | RECUERDO DE MI MADRE | https://www.youtube.com/watch?v=l18OjlmjU_k | https://open.spotify.com/search/RECUERDO%20DE%20MI%20MADRE |
| 135 | SIEMPRE SERE TUYO | https://www.youtube.com/watch?v=z4-kXFMoZIk | https://open.spotify.com/search/SIEMPRE%20SERE%20TUYO |
| 136 | TRISTEZA Y DOLOR | https://www.youtube.com/watch?v=w_v_gr7D1vY | https://open.spotify.com/search/TRISTEZA%20Y%20DOLOR |
| 137 | VUELVE A MI | https://www.youtube.com/watch?v=Yxa7125Gbo0 | https://open.spotify.com/search/VUELVE%20A%20MI |
| 138 | YA REGRESO SOLEDAD | https://www.youtube.com/watch?v=mQVwasOM_cQ | https://open.spotify.com/search/YA%20REGRESO%20SOLEDAD |
| 139 | YOLA | https://www.youtube.com/watch?v=kgRNGfyXnDw | https://open.spotify.com/search/YOLA |
| 140 | AMIGO MIO | https://www.youtube.com/watch?v=okX94jR1wq4 | https://open.spotify.com/search/AMIGO%20MIO |
| 141 | EL NIDO ABANDONADO | https://www.youtube.com/watch?v=9kccxT-uwio | https://open.spotify.com/search/EL%20NIDO%20ABANDONADO |
| 142 | CANTANTE POBRE | https://www.youtube.com/watch?v=PlYzr20Zg1Y | https://open.spotify.com/search/CANTANTE%20POBRE |
| 143 | AZUCENA | https://www.youtube.com/watch?v=b-fOPtCrKNs | https://open.spotify.com/search/AZUCENA |
| 144 | CUMBIA DEL ORIGINAL | https://www.youtube.com/watch?v=ct-O5_sCUdU | https://open.spotify.com/search/CUMBIA%20DEL%20ORIGINAL |
| 145 | EL CUCUNIÑO | https://www.youtube.com/watch?v=Ckd111Qt1_Q | https://open.spotify.com/search/EL%20CUCUNI%C3%91O |
| 146 | EL COSCORRON | https://www.youtube.com/watch?v=QUyBMj-Fka0 | https://open.spotify.com/search/EL%20COSCORRON |
| 147 | EL CUINIQUE | https://www.youtube.com/watch?v=xkLLCHtoZY8 | https://open.spotify.com/search/EL%20CUINIQUE |
| 148 | EL PAJARO BOBO | https://www.youtube.com/watch?v | https://open.spotify.com/search/EL%20 |

34

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|-----|-------|-------------|-------------|
| | | =u4saWZcxZnM | PAJARO%20BOBO |
| 149 | EL PAJARO CARDENAL | https://www.youtube.com/watch?v=1S5tWRmejuI | https://open.spotify.com/search/EL%20PAJARO%20CARDENAL |
| 150 | JENY | https://www.youtube.com/watch?v=GxO5CW83Tak | https://open.spotify.com/search/JENY |
| 151 | LA NEGRA JACARANDOSA | https://www.youtube.com/watch?v=0tPIHVYWPTY | https://open.spotify.com/search/LA%20NEGRA%20JACARANDOSA |
| 152 | LA SIRINGA | https://www.youtube.com/watch?v=z1og_PBOAeI | https://open.spotify.com/search/LA%20SIRINGA |
| 153 | MARIA TERESA | https://www.youtube.com/watch?v=yenUQFASjO4 | https://open.spotify.com/search/MARIA%20TERESA |
| 154 | LAS DIEZ MUJERES | https://www.youtube.com/watch?v=4vwCjQDdXEw | https://open.spotify.com/search/LAS%20DIEZ%20MUJERES |
| 155 | ME ACUERDO DEL BESITO | https://www.youtube.com/watch?v=cgYpx09vYzs | https://open.spotify.com/search/ME%20ACUERDO%20DEL%20BESITO |
| 156 | PAPEL QUEMADO | https://www.youtube.com/watch?v=s1NZJvYFWt0 | https://open.spotify.com/search/PAPEL%20QUEMADO |
| 157 | EL CAMPO LIBRE | https://www.youtube.com/watch?v=9NPPC5prr7s | https://open.spotify.com/search/EL%20CAMPO%20LIBRE |
| 158 | EL BESITO | https://www.youtube.com/watch?v=B22x1UwYVCQ | https://open.spotify.com/search/EL%20BESITO |
| 159 | LA ARREPENTIDA | https://www.youtube.com/watch?v=Gm0PZB0oLlo | https://open.spotify.com/search/LA%20ARREPENTIDA |
| 160 | EL CANTO DE LAS AVES | https://www.youtube.com/watch?v=2nEmcioocqs | https://open.spotify.com/search/EL%20CANTO%20DE%20LAS%20AVES |
| 161 | LA VENEZOLANA | https://www.youtube.com/watch?v=fEZokya88Gs | https://open.spotify.com/search/LA%20VENEZOLANA |
| 162 | MI CABAÑA | https://www.youtube.com/watch?v=CWLDEHI39YA | https://open.spotify.com/search/MI%20CABA%C3%91A |
| 163 | QUE CONDENA | https://www.youtube.com/watch?v=4INUazJXJKk | https://open.spotify.com/search/QUE%20CONDENA |
| 164 | TUS DESPRECIOS | https://www.youtube.com/watch?v=2_iGxiPGYT8 | https://open.spotify.com/search/TUS%20DESPRECIOS |
| 165 | YO NO SOY AQUEL | https://www.youtube.com/watch?v=8yhBDVVrJxs | https://open.spotify.com/search/YO%20NO%20SOY%20AQUEL |
| 166 | ALTIBAJO DE AMOR | https://www.youtube.com/watch?v=qIE9dyts2gc | https://open.spotify.com/search/ALTIBAJO%20DE%20AMOR |
| 167 | BESITO MEDIO | https://www.youtube.com/watch?v=_FJCLIJJLX4 | https://open.spotify.com/search/BESITO%20MEDIO |
| 168 | ARIÑITO MALO | https://www.youtube.com/watch?v=-3ixxLU3nh0 | https://open.spotify.com/search/ARI%C3%91ITO%20MALO |
| 169 | CONFIANDO EN TU AMOR | https://www.youtube.com/watch?v=zlzSIZgMqnA | https://open.spotify.com/search/CONFIANDO%20EN%20TU%20AMOR |
| 170 | CRUEL DESTINO | https://www.youtube.com/watch?v=Z3TlUwT8xSM | https://open.spotify.com/search/CRUEL%20DESTINO |
| 171 | BAILANDO CUARARE | https://www.youtube.com/watch?v=JJ-WJ-WNVKU | https://open.spotify.com/search/BAILANDO%20CUARARE |

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 172 | EL PAJARO CARDENAL | https://www.youtube.com/watch?v=exJah3b2LYY | https://open.spotify.com/search/EL%20PAJARO%20CARDENAL |
| 173 | TU RETIRADA | https://www.youtube.com/watch?v=8c3I1oaybBY | https://open.spotify.com/search/TU%20RETIRADA |
| 174 | LA NEGRA JACARANDOSA | https://www.youtube.com/watch?v=QhIrt-Je6Es | https://open.spotify.com/search/LA%20NEGRA%20JACARANDOSA |
| 175 | MORIRE CONTENTO | https://www.youtube.com/watch?v=7P98JrhZ-cM | https://open.spotify.com/search/MORIRE%20CONTENTO |
| 176 | EL PAJARO CARDENAL | https://www.youtube.com/watch?v=S_kA_UkvK8g | https://open.spotify.com/search/EL%20PAJARO%20CRADENAL |
| 177 | TE FUISTE Y ME DEJASTE | https://www.youtube.com/watch?v=NT3xjo3nohE | https://open.spotify.com/search/TE%20FUISTE%20Y%20ME%20DEJASTE |
| 178 | MIENTES TU | https://www.youtube.com/watch?v=kA1X5DFwex4 | https://open.spotify.com/search/MIENTES%20TU |
| 179 | RECUERDOS DE MI MADRE | https://www.youtube.com/watch?v=5z3UwvlPAtA | https://open.spotify.com/search/REURDOS%20DE%20MI%20MADRE |
| 180 | FIESTA EN CHACAHUA | https://www.youtube.com/watch?v=3kiVlOg_MBg | https://open.spotify.com/search/FIESTA%20EN%20CHACAHUA |
| 181 | UNA CRUZ PARA LOS DOS | https://www.youtube.com/watch?v=XYkoGmolO1Y | https://open.spotify.com/search/UNA%20CRUZ%20PARA%20LOS%20DOS |
| 182 | LA SAN MARQUEÑA | https://www.youtube.com/watch?v=dHmQpCQZbNY | https://open.spotify.com/search/LA%20SAN%20MARQUE%C3%91A |
| 183 | PASAO DE CURAO | https://www.youtube.com/watch?v=Im5v-Idqqj8 | https://open.spotify.com/search/PASAO%20DE%20CURAO |
| 184 | SOLEDAD | https://www.youtube.com/watch?v=4qJt8Ru_8Jc | https://open.spotify.com/search/SOLEDAD |
| 185 | YA REGRESO SOLEDAD | https://www.youtube.com/watch?v=i339rSaeJfw | https://open.spotify.com/search/YA%20REGRESO%20SOLEDAD |
| 186 | NOCHE DE CARNAVAL | https://www.youtube.com/watch?v=XZeFMwxEDZM | https://open.spotify.com/search/NOCHE%20DE%20CARNAVAL |
| 187 | LA LLEVA A PASEAR | https://www.youtube.com/watch?v=-hiTZ22piNQ | https://open.spotify.com/search/LA%20LLEVA%20A%20PASEAR |
| 188 | EL CUINIQUE | https://www.youtube.com/watch?v=3quZ6LCPr_U | https://open.spotify.com/search/EL%20CUINIQUE |
| 189 | EL COSCORRON | https://www.youtube.com/watch?v=ijJuYIL9nP8 | https://open.spotify.com/search/EL%20COSCORRON |
| 190 | EL CUCUNIÑO | https://www.youtube.com/watch?v=wgpJb76aOC4 | https://open.spotify.com/search/EL%20CUCUNI%C3%91O |
| 191 | CUMBIA DEL MAR AZUL | https://www.youtube.com/watch?v=zDbcJ7lwgeQ | https://open.spotify.com/search/CUMBIA%20DEL%20MAR%20AZUL |
| 192 | LA SIRINGA | https://www.youtube.com/watch?v=YRTPJ9pA92w | https://open.spotify.com/search/LA%20SIRINGA |
| 193 | LA VIDA DEL PESCADOR | https://www.youtube.com/watch?v=I72gjZDJLBc | https://open.spotify.com/search/LA%20VIDA%20DEL%20PESCADOR |
| 194 | MAÑANITA TRISTE | https://www.youtube.com/watch?v=RNb3sSIDhYk | https://open.spotify.com/search/MA%C3%91ANITA%20TRISTE |
| 195 | EL PAJARO BOBO | https://www.youtube.com/watch?v | https://open.spotify.com/search/EL%20 |

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|-----|-------|-------------|-------------|
| | | =enUrmqRrx8A | PAJARO%20BOBO |
| 196 | CECILIA | https://www.youtube.com/watch?v=YWEzKoEE94M | https://open.spotify.com/search/CECILIA |
| 197 | FLOR SILVESTRE | https://www.youtube.com/watch?v=Lf4TsQjPzZc | https://open.spotify.com/search/FLOR%20SILVESTRE |
| 198 | AMOR DE LOS DOS | https://www.youtube.com/watch?v=wP-K8TMVcV0 | https://open.spotify.com/search/AMOR%20DE%20LOS%20DOS |
| 199 | MUJER AJENA | https://www.youtube.com/watch?v=SkTVtEAmlrA | https://open.spotify.com/search/MUJER%20AJENA |
| 200 | AMOR DE LOS DOS | https://www.youtube.com/watch?v=ttLvmByROQg | https://open.spotify.com/search/AMOR%20DE%20LOS%20DOS |
| 201 | LOLA MIA | https://www.youtube.com/watch?v=pHBgJmOFlgI | https://open.spotify.com/search/LOLA%20MIA |
| 202 | MUJER AJENA | https://www.youtube.com/watch?v=1yhPnrZHmDM | https://open.spotify.com/search/MUJER%20AJENA |
| 203 | QUE CONDENA | https://www.youtube.com/watch?v=LobF_dXgPJI | https://open.spotify.com/search/QUE%20CONDENA |
| 204 | SIEMPRE SERE TUYO | https://www.youtube.com/watch?v=G-MQaaA7M5k | https://open.spotify.com/search/SIEMPRES%20ERE%20TU%20YO |
| 205 | TU RETIRADA | https://www.youtube.com/watch?v=qw1ns_X4zcQ | https://open.spotify.com/search/TU%20RETIRADA |
| 206 | DIOS DIVINO | https://www.youtube.com/watch?v=jmZcwuiELeA | https://open.spotify.com/search/DIOS%20DIVINO |
| 207 | VUELVE A MI | https://www.youtube.com/watch?v=rzDU0knh9-0 | https://open.spotify.com/search/VUELVE%20A%20MI |
| 208 | EL FIN DE MI VIDA | https://www.youtube.com/watch?v=wcKyCHq8WNk | https://open.spotify.com/search/EL%20FIN%20DE%20MI%20VIDA |
| 209 | FLOR DE AMAPOLA | https://www.youtube.com/watch?v=Ex5rTNGQVrM | https://open.spotify.com/search/FLOR%20DE%20AMAPOLA |
| 210 | SOLEDAD | https://www.youtube.com/watch?v=j1QK2hwFhpo | https://open.spotify.com/search/SOLEDAD |
| 211 | SENTENCIA | https://www.youtube.com/watch?v=9qOQVr8DtU8 | https://open.spotify.com/search/SENTENCIA |
| 212 | MIENTES TU | https://www.youtube.com/watch?v=3F2BJsGHCF4 | https://open.spotify.com/search/MIENTES%20TU |
| 213 | CECILIA | https://www.youtube.com/watch?v=CTEaewdQVMM | https://open.spotify.com/search/CECILIA |
| 214 | VUELVE A MI | https://www.youtube.com/watch?v=iCSujxbzUAM | https://open.spotify.com/search/VUELVE%20A%20MI |
| 215 | YO NO PENSE | https://www.youtube.com/watch?v=wQu_ELeJMSI | https://open.spotify.com/search/YO%20NO%20PENSE |
| 216 | QUE SEAN MUY FELICES | https://www.youtube.com/watch?v=BQCD3uiL3do | https://open.spotify.com/search/QUE%20SEAN%20MUY%20FELICES |
| 217 | NO VAS A CREER | https://www.youtube.com/watch?v=PaL2_71QeGw | https://open.spotify.com/search/NO%20VAS%20A%20CREER |
| 218 | FLOR SILVESTRE | https://www.youtube.com/watch?v=1PJfEw2C3Ps | https://open.spotify.com/search/FLOR%20SILVESTRE |

37

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 219 | DEJEME SUFRIR | https://www.youtube.com/watch?v=HRDUB5eLE4o | https://open.spotify.com/search/DEJEME%20SUFRIR |
| 220 | CUMBIA ORIGINAL DE LOS 6 | https://www.youtube.com/watch?v=bhfSqB2pAEc | https://open.spotify.com/search/CUMBIA%20ORIGINAL%20DE%20LOS%206 |
| 221 | EL CUCHITO | https://www.youtube.com/watch?v=QM36rXJrLK0 | https://open.spotify.com/search/EL%20CUCHITO |
| 222 | EL DISGUSTO DE MARIELA | https://www.youtube.com/watch?v=09lQ9w_n6So | https://open.spotify.com/search/EL%20DISGUSTO%20DE%20MARIELA |
| 223 | TOÑITA | https://www.youtube.com/watch?v=RUU89WO2OwI | https://open.spotify.com/search/TO%C3%91ITA |
| 224 | EL FRACASO | https://www.youtube.com/watch?v=FEWMihb1--c | https://open.spotify.com/search/EL%20FRACASO |
| 225 | MI CABALLO TRIQUETERO | https://www.youtube.com/watch?v=FTroEwsBVzU | https://open.spotify.com/search/MI%20CABALLO%20TRIQUETERO |
| 226 | EL PERICO LOCO | https://www.youtube.com/watch?v=AMtHON5xgGM | https://open.spotify.com/search/EL%20PERICO%20LOCO |
| 227 | DICEN | https://www.youtube.com/watch?v=179_NySRX8o | https://open.spotify.com/search/DICEN |
| 228 | LA BORREGA DE MERCEDES | https://www.youtube.com/watch?v=5zgjZhNkpPM | https://open.spotify.com/search/LA%20BORREGA%20DE%20MERCEDES |
| 229 | AGUA DE CU | https://www.youtube.com/watch?v=eq-d_hx7zcM | https://open.spotify.com/search/AGUA%20DE%20CU |
| 230 | KIMBERLY | https://www.youtube.com/watch?v=c9HtNs_XxG4 | https://open.spotify.com/search/KIMBERLY |
| 231 | SE SECO LA FLOR | https://www.youtube.com/watch?v=AsK0oztG64Y | https://open.spotify.com/search/SE%20SECO%20LA%20FLOR |
| 232 | ERIKA | https://www.youtube.com/watch?v=Bn1_aq26cNI | https://open.spotify.com/search/ERIKA |
| 233 | CUMBIA COSTEÑA | https://www.youtube.com/watch?v=CM2ek9v_7tU | https://open.spotify.com/search/CUMBIA%20COSTE%C3%91A |
| 234 | VUELVE CORAZON | https://www.youtube.com/watch?v=WREch8Iamnw | https://open.spotify.com/search/VUELVE%20CORAZON |
| 235 | TE EXTRAÑO | https://www.youtube.com/watch?v=P6pRpKAuY_w | https://open.spotify.com/search/TE%20EXTRA%C3%91O |
| 236 | EL VAINON | https://www.youtube.com/watch?v=kiZgvmJxR3Y | https://open.spotify.com/search/EL%20VAINON |
| 237 | EL CHUPA COSAS | https://www.youtube.com/watch?v=eLyBm_P8uDU | https://open.spotify.com/search/EL%20CHUPA%20COSAS |
| 238 | COYOTEANDO | https://www.youtube.com/watch?v=Bzb-lvHDU6w | https://open.spotify.com/search/COYOTEANDO |
| 239 | LA URRACA | https://www.youtube.com/watch?v=MSi6d1fV2F0 | https://open.spotify.com/search/LA%20URRACA |
| 240 | EL CABALLO SABANERO | https://www.youtube.com/watch?v=lTLB6ILN1nk | https://open.spotify.com/search/EL%20CABALLO%20SABANERO |
| 241 | RANCHO MORENO | https://www.youtube.com/watch?v=isn5ZE7-Tdw | https://open.spotify.com/search/RANCHO%20MORENO |

38

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 242 | GOYITA | https://www.youtube.com/watch?v=YnoeZ_9x9wI | https://open.spotify.com/search/GOYITA |
| 243 | LA CITA | https://www.youtube.com/watch?v=v-3QoXCy8bg | https://open.spotify.com/search/LA%20CITA |
| 244 | EL ESCORPIONCILLO | https://www.youtube.com/watch?v=1t-V8T5nFGc | https://open.spotify.com/search/EL%20ESCORPIONCILLO |
| 245 | PESCANDO CAMARON | https://www.youtube.com/watch?v=0t0wqnBhXCc | https://open.spotify.com/search/PESCANDO%20CAMARON |
| 246 | JICARO ABAJO | https://www.youtube.com/watch?v=XalcPAfGfKY | https://open.spotify.com/search/JICARO%20ABAJO |
| 247 | EL PALO DEL CHISME | https://www.youtube.com/watch?v=2SsPNSZ6B7Y | https://open.spotify.com/search/EL%20PALO%20DEL%20CHISME |
| 248 | MI CASTIGO | https://www.youtube.com/watch?v=PhDc1zplxpo | https://open.spotify.com/search/MI%20CASTIGO |
| 249 | CHIQUILLA LINDA | https://www.youtube.com/watch?v=bvIh3FNIM2I | https://open.spotify.com/search/CHIQUILLA%20LINDA |
| 250 | YOLA MIA | https://www.youtube.com/watch?v=Dd14OAAcOP4 | https://open.spotify.com/search/YOLA%20MIA |
| 251 | TRISTE NAVIDAD | https://www.youtube.com/watch?v=qmyxGoMDyLw | https://open.spotify.com/search/TRISTE%20NAVIDAD |
| 252 | DEJENME SUFRIR | https://www.youtube.com/watch?v=sdMiivaDp_Q | https://open.spotify.com/search/DEJENME%20SUFRIR |
| 253 | BAILANDO CUARARE | https://www.youtube.com/watch?v=a4NKSUktCDA | https://open.spotify.com/search/BAILANDO%20CUARARE |
| 254 | EL PAJARO BOBO | https://www.youtube.com/watch?v=HCuSAH6Ilos | https://open.spotify.com/search/EL%20PAJARO%20BOBO |
| 255 | EL PAJARO CARDENAL | https://www.youtube.com/watch?v=am6R3pmIjYs | https://open.spotify.com/search/EL%20PAJARO%20CARDENAL |
| 256 | FIESTA EN CHACAHUA | https://www.youtube.com/watch?v=RJchs7_xBS8 | https://open.spotify.com/search/FIESTA%20EN%20CHACAHUA |
| 257 | LA NEGRA JACARANDOSA | https://www.youtube.com/watch?v=avhIVMy8j4s | https://open.spotify.com/search/LA%20NEGRA%20JACARANDOSA |
| 258 | LA RUBIA QUE TODOS QUIEREN | https://www.youtube.com/watch?v=YzpG289JAaE | https://open.spotify.com/search/LA%20RUBIA%20QUE%20TODOS%20QUIEREN |
| 259 | MARIA DOLORES | https://www.youtube.com/watch?v=Qsu49QrvG7Y | https://open.spotify.com/search/MARIA%20DOLORES |
| 260 | MARIA TERESA | https://www.youtube.com/watch?v=_OjiGZoBxCs | https://open.spotify.com/search/MARIA%20TERESA |
| 261 | MIENTES TU | https://www.youtube.com/watch?v=TcBdRTWdFc4 | https://open.spotify.com/search/MIENTES%20TU |
| 262 | MORIRE CONTENTO | https://www.youtube.com/watch?v=ILqc-QbNjaw | https://open.spotify.com/search/MORIRE%20CONTENTO |
| 263 | RECUERDOS DE MI MADRE | https://www.youtube.com/watch?v=jCFx4r3uPEA | https://open.spotify.com/search/RECUERDOS%20DE%20MI%20MADRE |
| 264 | TELEFONO 2 12 24 | https://www.youtube.com/watch?v=Up4cmtpTBZc | https://open.spotify.com/search/TELEFONO%202%2012%2024 |

COMPLAINT

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 265 | TE FUISTE Y ME DEJASTE | https://www.youtube.com/watch?v=t4JUNnNk4w8 | https://open.spotify.com/search/TE%20FUISTE%20Y%20ME%20DEJASTE |
| 266 | TU RETIRADA | https://www.youtube.com/watch?v=JO4ElZRamOw | https://open.spotify.com/search/TU%20RETIRADA |
| 267 | MI NOVIA LA GRANDOTA | https://www.youtube.com/watch?v=Sq1oNCAV-4o | https://open.spotify.com/search/MI%20NOVIA%20LA%20GRANDOTA |
| 268 | LE CANTO A MI NEGRA | https://www.youtube.com/watch?v=Jite0ICbTDE | https://open.spotify.com/search/LE%20CANTO%20A%20MI%20NEGRA |
| 269 | A MIS AMIGOS | https://www.youtube.com/watch?v=MMEHCdnPmzo | https://open.spotify.com/search/A%20MIS%20AMIGOS |
| 270 | CUANDO LEJOS ESTE | https://www.youtube.com/watch?v=XS-I8dhmdJ8 | https://open.spotify.com/search/CUANDO%20LEJOS%20ESTE |

# PART III: ORGANIZACIÓN APACHE 16

| No. | Title | Spotify URL |
|---|---|---|
| 1 | NO LA OLVIDO | https://open.spotify.com/intl-es/track/0zYcUtOzgeME5IwcRaLf6T |
| 2 | AMOR PURO Y SINCERO | https://open.spotify.com/intl-es/track/4513x88UI5CmFOopLzS3DX |
| 3 | AMOR PURO Y SINCERO | https://open.spotify.com/intl-es/track/4XsuPkMEL6AAkAkPLowK4R |
| 4 | POR SI NO VUELVES | https://open.spotify.com/intl-es/track/0RZbk7HEvX6I0g6XDBnelc |
| 5 | LINDA CHIQUILLA | https://open.spotify.com/intl-es/track/2XZNwkK6YlXFvJa3itEjd8 |
| 6 | SI ELLA FUERA MI MUJER | https://open.spotify.com/intl-es/track/2lFRGd6yky2EJ384lQsDLB |
| 7 | NO LA OLVIDO | https://open.spotify.com/intl-es/track/2XnE0sRrMUY02Ts3wY5ZUB |
| 8 | ME DEJAS ENAMORADO | https://open.spotify.com/intl-es/track/4tC6mNPnF3UcH77cCmVip9 |
| 9 | QUE NO TE QUEDE NI UN RECUERDO AMOR | https://open.spotify.com/intl-es/track/4tC6mNPnF3UcH77cCmVip9 |
| 10 | TE QUIERO CADA DIA MAS | https://open.spotify.com/intl-es/track/2pIssstkS5b0xYoxgUrrNI |
| 11 | ELLA ERA MI GRAN AMOR | https://open.spotify.com/intl-es/track/68M4DBGpl9eHuxHrUDk3pX |
| 12 | LA BOMBOM | https://open.spotify.com/intl-es/track/2SHYzi8eW7BI3SQu8M1dJ7 |

| No. | Title | Spotify URL |
|---|---|---|
| 2 | PARA QUE NO TE VAYAS | https://open.spotify.com/intl-es/track/1wyqEzyR1TIaCoNypRhvBm |
| 3 | RITMO CALIENTE | https://open.spotify.com/intl-es/track/6rOALhoqDuLNOX4HbqLWp8 |
| 4 | PARA QUE TE VAS | https://open.spotify.com/intl-es/track/02x1XbMRRzVBQpJ0lsfIGl |
| 5 | PAGARAS CON OTRO AMOR | https://open.spotify.com/intl-es/track/1PD93Psxw0SVxyCXGsDyuF |
| 6 | VEN TE NECESITO | https://open.spotify.com/intl-es/track/1HseZb4Oie3vCflhXFkIkO |
| 7 | NI UNA LAGRIMA MAS | https://open.spotify.com/intl-es/track/50YgWUxsRh9dJJU15wFYGr |
| 8 | MI CABALLITO TAKATA | https://open.spotify.com/intl-es/track/1BfM72DNuVqZ9hlqqdek03 |
| 9 | SOLO PIENSA QUE TE QUIERO | https://open.spotify.com/intl-es/track/2tmiPzB5VbUaxWFWZJOV7t |

40

COMPLAINT

| No. | Title | Spotify URL |
|---|---|---|
| 10 | CHUCHO POR DONDE QUIERA | https://open.spotify.com/intl-es/track/0lERd9fEDW1Z1UpUwRvQ3j |
| 11 | SOLO ELLA | https://open.spotify.com/intl-es/track/5uVxFQ6RTEQuxmGGQb1tP3 |
| 12 | A VER SI NO | https://open.spotify.com/intl-es/track/0GvYiedmUl0mMmIDahHydM |

| No. | Title | Spotify URL |
|---|---|---|
| 1 | MI NEGRA | https://open.spotify.com/intl-es/track/6FmYQf5ObvvxcGvd8xLLM8 |
| 2 | NO ME DEJES ASI | https://open.spotify.com/intl-es/track/4BnnEBK4kx5H6oekg5R5Lo |
| 3 | NO PUEDO OLVIDARTE MUJER | https://open.spotify.com/intl-es/track/1Yd1S0xGYzVdpW6r2rcx5k |
| 4 | SIN CONDICION | https://open.spotify.com/intl-es/track/4lOXENY7HfTg9NHNGn47gV |
| 5 | TE PUEDES MARCHAR | https://open.spotify.com/intl-es/track/5k5a4RKMURCsSjV6mEQA5g |
| 6 | AY AMOR | https://open.spotify.com/intl-es/track/6rRWzpP9Ccs91GLGI9a2qf |
| 7 | CUANDO SUENA EL TELEFONO | https://open.spotify.com/intl-es/track/2yMwrjjFEZVY6ywRTk9JFd |
| 8 | EL AMOR ESTA CONTIGO | https://open.spotify.com/intl-es/track/2J0UyAR4oVy0jJz3nQhuVV |
| 9 | LA ABUSADORA | https://open.spotify.com/intl-es/track/6zbMMbak2ZhSTFH8HOMpnh |
| 10 | LAS TRAVESURAS DE JOSEFO | https://open.spotify.com/intl-es/track/3Bb6JTApjfJWOJwKjgBXBD |

| No. | Title | Spotify URL |
|---|---|---|
| 1 | SOLO PIENSA QUE TE QUIERO | https://open.spotify.com/intl-es/track/5oK3Vs1lrYhF9xrCr0hQ7m |
| 2 | SOLO ELLA | https://open.spotify.com/intl-es/track/6pDd1hYJq2zSYHxdC52nb9 |
| 3 | A VER SI NO | https://open.spotify.com/intl-es/track/5J42f9BqPua8XrJm2JwDQC |
| 4 | CHUCHO POR DONDE QUIERA | https://open.spotify.com/intl-es/track/7dXfAFmIAuEjQXmLNzJBEV |
| 5 | NI UNA LAGRIMA MAS | https://open.spotify.com/intl-es/track/1nnsArcgCNeILpJEuXJrbp |
| 6 | PARA QUE TE VAS | https://open.spotify.com/intles/track/6CqoNzmOPWMwWscWaBGxFf |
| 7 | VEN TE NECESITO | https://open.spotify.com/intl-es/track/6CqoNzmOPWMwWscWaBGxFf |
| 8 | O LA OLVIDO | https://open.spotify.com/intl-es/track/4RmUTBtjcLDhWkFKzJBoDe |
| 9 | ME DEJAS ENAMORADO | https://open.spotify.com/intl-es/track/4762I6ZHlRsmaIhXaHkNri |
| 10 | SIN CONDICION | https://open.spotify.com/intl-es/track/4TYCFS5IssL58KfgZYP08v |
| 11 | TE QUIERO CADA DIA MAS | https://open.spotify.com/intl-es/track/79s7UpNFr1ohUpoxtF3NJt |
| 12 | NO ME DEJES ASI | https://open.spotify.com/intl-es/track/3nURh4rrfeKGcOuWdDFf8W |

| No. | Title | YouTube URL |
|---|---|---|
| 1 | TE AMO | https://www.youtube.com/watch?v=RRmVGEG2Eac |
| 3 | RITMO CALIENTE | https://www.youtube.com/watch?v=ZQ9nAk3mltc |
| 4 | MI NOVIA LEONOR | https://www.youtube.com/watch?v=KK1kDeNNDq8 |

41

COMPLAINT

| No. | Title | YouTube URL |
|---|---|---|
| 5 | LA ABUSADORA | https://www.youtube.com/watch?v=KBb52XkSHqM |
| 6 | LAS TRAVESURAS DE JOSEFO | https://www.youtube.com/watch?v=HwCwNJL1pPk |
| 7 | NO ME DEJES ASI | https://www.youtube.com/watch?v=CKFkcZ_sKYU |
| 8 | PAGARAS CON OTRO AMOR | https://www.youtube.com/watch?v=XcX-VjmNFLE |
| 9 | SIN CONDICION | https://www.youtube.com/watch?v=aMqJUAZ6wzM |
| 10 | PARA QUE NO TE VAYAS | https://www.youtube.com/watch?v=anN7f_3QQsw |
| 11 | MI NEGRA | https://www.youtube.com/watch?v=SxS5E8kSGDk |
| 12 | QUE NO TE QUEDE NI UN RECUERDO | https://www.youtube.com/watch?v=-vcmj_z__l4 |

| No. | Title | YouTube URL |
|---|---|---|
| 13 | AY AMOR | https://www.youtube.com/watch?v=mBeDkUUAMBk |
| 14 | EL AMOR ESTA CONMIGO | https://www.youtube.com/watch?v=ZR3mjmrn2zI |
| 15 | NO PUEDO OLVIDARTE | https://www.youtube.com/watch?v=KSBKEMICar8 |
| 16 | TE PUEDES MARCHAR | https://www.youtube.com/watch?v=WZ30txPzyik |
| 17 | LA BOMBOM | https://www.youtube.com/watch?v=fEmPhAxKMDI |
| 18 | LINDA CHIQUILLA | https://www.youtube.com/watch?v=g8vzq8c2heI |
| 19 | CHUCHO POR DONDE QUIERAS | https://www.youtube.com/watch?v=ylIczSxWGG4 |
| 20 | PAGARAS CON OTRO AMOR | https://www.youtube.com/watch?v=icCKmoKlujA |
| 21 | ELLA ERA MI GRAN AMOR | https://www.youtube.com/watch?v=lUZ4HO0sd_w |
| 22 | TE QUIERO CADA DIA MAS | https://www.youtube.com/watch?v=tXtQqf62ndE |
| 23 | SOLO ELLA | https://www.youtube.com/watch?v=fkLHX7WfmfY |

| No. | Title | YouTube URL |
|---|---|---|
| 24 | ME DEJAS ENAMORADO | https://www.youtube.com/watch?v=G05UFDFO9yA |
| 25 | AMOR PURO Y SINCERO | https://www.youtube.com/watch?v=CwUem9NSfcE |
| 26 | DONDE ESTAS | https://www.youtube.com/watch?v=MSxrcKf_LVU |

| No. | Title | YouTube URL |
|---|---|---|
| 26 | DONDE ESTAS | https://www.youtube.com/watch?v=rv_60FUB5eA |
| 27 | TE AMO | https://www.youtube.com/watch?v=VACAwSMd4Tw |
| 28 | AMOR PURO Y SINCERO | https://www.youtube.com/watch?v=dr5pac9_mrI |
| 29 | POR SI NO VUELVES | https://www.youtube.com/watch?v=zY4a5Re8bq4 |
| 30 | LINDA CHIQUILLA | https://www.youtube.com/watch?v=Z0oI307sGC8 |
| 31 | SI ELLA FUERA MI MUJER | https://www.youtube.com/watch?v=-aS55Dwrt4A |
| 32 | NO LA OLVIDO | https://www.youtube.com/watch?v=SPhOGP21oEk |
| 33 | ME DEJAS ENAMORADO | https://www.youtube.com/watch?v=V7i2169cBos |
| 34 | QUE NO TE QUEDE NI UN RECUERDO AMOR | https://www.youtube.com/watch?v=FXDAGE-414k |
| 35 | TE QUIERO CADA DIA MAS | https://www.youtube.com/watch?v=gzuYWaUSCxU |
| 36 | ELLA ERA MI GRAN AMOR | https://www.youtube.com/watch?v=IdrB0Rub8bA |
| 37 | LA BOMBOM | https://www.youtube.com/watch?v=1hOJUeNAWDg |

42

| No. | Title | YouTube URL |
|---|---|---|
| 38 | MI NOVIA LEONOR | https://www.youtube.com/watch?v=iA2aftcuERA |
| 39 | PARA QUE NO TE VAYAS | https://www.youtube.com/watch?v=u2MlKiaJASs |
| 40 | RITMO CALIENTE | https://www.youtube.com/watch?v=4KC8l8jX2o8 |
| 41 | PARA QUE TE VAS | https://www.youtube.com/watch?v=6DP7L1yUY4g |
| 42 | PAGARAS CON OTRO AMOR | https://www.youtube.com/watch?v=CXV9MquBBzI |
| 43 | VEN QUE TE NECESITO | https://www.youtube.com/watch?v=wGOx9RBGPaM |
| 44 | NI UNA LAGRIMA MAS | https://www.youtube.com/watch?v=4c_Ok8UMtII |
| 45 | MI CABALLO TAKATA | https://www.youtube.com/watch?v=2fVL5Q16DQM |
| 46 | SOLO PIENSA QUE TE QUIERO | https://www.youtube.com/watch?v=mapq2UYRPeo |
| 47 | CHUCHO POR DONDE QUIERAS | https://www.youtube.com/watch?v=fnxeHsy2AJE |
| 48 | SOLO ELLA | https://www.youtube.com/watch?v=67rPPLneMEY |
| 49 | A VER SI NO | https://www.youtube.com/watch?v=Qw-asIUDeN0 |

| No. | Title | YouTube URL |
|---|---|---|
| 50 | MI NEGRA | https://www.youtube.com/watch?v=IG92XvZufTY |
| 51 | NO ME DEJES ASI | https://www.youtube.com/watch?v=e0j_D2kJLW8 |
| 52 | NO PUEDO OLVIDARTE MUJER | https://www.youtube.com/watch?v=xLhMZwwfRyw |
| 53 | SIN CONDICION | https://www.youtube.com/watch?v=LnUL0-lomdE |
| 54 | TE PUEDES MARCHAR | https://www.youtube.com/watch?v=UyyqFl6EA2k |
| 55 | AY AMOR | https://www.youtube.com/watch?v=hB3DD0Dgehs |
| 56 | CUANDO SUENA EL TELEFONO | https://www.youtube.com/watch?v=tXCF728wYik |
| 57 | EL AMOR ESTA CONMIGO | https://www.youtube.com/watch?v=z5fbaq0Zgf4 |
| 58 | LA ABUSADORA | https://www.youtube.com/watch?v=M0scpO0sDK4 |
| 59 | LAS TRAVESURAS DE JOSEFO | https://www.youtube.com/watch?v=vGSNWT57K3c |

# PART IV: LOS MAGALLONES

| No. | Title | YouTube URL | Spotify URL |
|---|---|---|---|
| 1 | LA GATA RELAJA | https://www.youtube.com/watch?v=CvWcjwIWSXA | https://open.spotify.com/intl-es/track/5pmFcom28HPTwy5kcyw90x |
| 2 | NO ME QUIERES NA | https://www.youtube.com/watch?v=naJpMIuyP0I | https://open.spotify.com/intl-es/track/5RxUq5MSgwnK1mlcZ1ZkGk |
| 3 | QUE SIGA LA DANZA | https://www.youtube.com/watch?v=G6zbBldIIzc | https://open.spotify.com/intl-es/track/5RxUq5MSgwnK1mlcZ1ZkGk |
| 4 | EL NEGRO DE LA HABANA | https://www.youtube.com/watch?v=XtE1JfShyNA | https://open.spotify.com/intl-es/track/7LiFFaaBPpinBto2M91s0W |
| 5 | HACE UN MES | https://www.youtube.com/watch?v=5DhidrsJxAs | https://open.spotify.com/intl-es/track/4tdKQ9ynbPtfLesj99hZGx |
| 6 | TE LA PONGO FACIL | https://www.youtube.com/watch?v=KI6gJLvZ1dk | https://open.spotify.com/intl-es/track/3w2ZAnK5TqX40uaCOAr |

43

| No. | Title | YouTube URL | Spotify URL |
|-----|-------|-------------|-------------|
|     |       |             | mtF |
| 7 | SOLEDAD | https://www.youtube.com/watch?v=3OZhHKX_Ing | https://open.spotify.com/intl-es/track/5GG0uAC4EvFwThoaLoNX7i |
| 8 | NI POR FAVOR | https://www.youtube.com/watch?v=tT1vR3OekCQ | https://open.spotify.com/intl-es/track/37LurgN8aZuLtrVX1AoFFQ |
| 9 | EL BURRO LOCO | https://www.youtube.com/watch?v=n2RMaplXMAg | https://open.spotify.com/intl-es/track/12cVDFrRPtZH4dYUqP4fdK |
| 10 | EL ANDARIEGO | https://www.youtube.com/watch?v=7irAzxeGz5w | https://open.spotify.com/intl-es/track/3Pl4gUKY0xIlYGWkcq1JTi |
| 11 | EDUARDO LOPEZ | https://www.youtube.com/watch?v=Iiqcy4qVCfo | https://open.spotify.com/intl-es/track/7EHDGt5pCb7jG6N1EV5gGj |
| 12 | SABOR DE ENGAÑO | https://www.youtube.com/watch?v=tJr4q02eh_4 | https://open.spotify.com/intl-es/track/7EHDGt5pCb7jG6N1EV5gGj |
| 13 | TE LA PONGO FACIL | https://www.youtube.com/watch?v=S6Lz1fXDMIk | https://open.spotify.com/intl-es/track/4uOg97IFAfzAdJTWatiTLV |
| 14 | SOLEDAD | https://www.youtube.com/watch?v=BxIGOjYUTEg | https://open.spotify.com/intl-es/track/2C34lUZ21iLVXQBdIauSlz |
| 15 | TU RETRATITO | https://www.youtube.com/watch?v=4tF_BIX3Kyk | https://open.spotify.com/intl-es/track/423pcn7gq7gwA1W9uLnaAv |
| 16 | SIN TI | https://www.youtube.com/watch?v=mz4I0BFmSEk | https://open.spotify.com/intl-es/track/2UzdfQGWeYZvy9lkaoEhYb |
| 17 | BESITO COMPRADO | https://www.youtube.com/watch?v=7_SNT0U_E1o | https://open.spotify.com/intl-es/track/59bu9WSbJoVgcLILVd4z16 |
| 18 | EL CANGREJO | https://www.youtube.com/watch?v=ZPU_61ep4F4 | https://open.spotify.com/intl-es/track/77ECxHdzIwwSI9PaYoR3UR |

## PART V: SAN MARCOS TROPICAL

| No. | Title | YouTube URL |
|-----|-------|-------------|
| 1 | A MOVER LAS CADERITAS | https://www.youtube.com/watch?v=5SQaYhruZv8 |
| 2 | AMOR ETERNO | https://www.youtube.com/watch?v=UgO8XCSRc1M |
| 3 | CARTA A MI MADRE | https://www.youtube.com/watch?v=wohwxKjtZjQ |
| 4 | CUANDO UN AMOR SE VA | https://www.youtube.com/watch?v=ccfUzK-GlKE |
| 5 | EL GAVILANCILLO | https://www.youtube.com/watch?v=CAFS0kEdawk |
| 6 | EL PATITO BLANCO | https://www.youtube.com/watch?v=KqJvkZUWWfY |
| 7 | LA EMPALIZA | https://www.youtube.com/watch?v=VnfVHsoB_64 |
| 8 | ME PIDEN | https://www.youtube.com/watch?v=kZeAWWVY8wI |

44

| No. | Title | YouTube URL |
|-----|-------|-------------|
| 9 | MOTIVOS DEL AYER | https://www.youtube.com/watch?v=LReEY68qVoQ |
| 10 | PENA DE UN AMIGO | https://www.youtube.com/watch?v=uHvcOGfiYtc |
| 11 | TARDE DE VERANO | https://www.youtube.com/watch?v=1DPCcqSbwbY |
| 12 | VIVENDO TU RECUERDO | https://www.youtube.com/watch?v=NPx7vWtUYkM |
| 13 | CARTA A MI MADRE | https://www.youtube.com/watch?v=Z-efHI8CWuw |
| 14 | TARDE DE VERANO | https://www.youtube.com/watch?v=M7yz8P00iGI |
| 15 | CUANDO UN AMOR SE VA | https://www.youtube.com/watch?v=zDnB--0XkW8 |
| 16 | EL PATITO BLANCO | https://www.youtube.com/watch?v=0Q0HqdMfBB8 |
| 17 | A MOVER LAS CADERITAS | https://www.youtube.com/watch?v=00uR2V1SueA |
| 18 | EL GAVILANCITO | https://www.youtube.com/watch?v=iOpMGPYMa-U |
| 19 | MOTIVOS DEL AYER | https://www.youtube.com/watch?v=UM13D-DcEks |
| 20 | VIVIENDO TU RECUERDO | https://www.youtube.com/watch?v=OAsQ-FV6LKU |
| 21 | ME PIDEN | https://www.youtube.com/watch?v=-z-x9nLf7vU |
| 22 | AMOR ETERNO | https://www.youtube.com/watch?v=WEkwBAj6g_8 |
| 23 | PENA DE UN AMIGO | https://www.youtube.com/watch?v=dD_WdWFkTxM |
| 24 | LA EMPALIZA | https://www.youtube.com/watch?v=7hcNyQKtL9I |

*Total Entries: 216 (La Luz Roja de San Marcos) + 270 (Conjunto Mar Azul) + 118 (Organización Apache 16) + 18 (Los Magallones) + 24 (San Marcos Tropical) = **646 Entries***

45